| United States Bankruptcy Court<br>**District of Delaware** | **Voluntary Petition** |
|---|---|

| Name of Debtor (if individual, enter Last, First, Middle):<br>**Vion Pharmaceuticals, Inc.** | Name of Joint Debtor (Spouse) (Last, First, Middle): |
|---|---|
| All Other Names used by the Debtor in the last 8 years<br>(include married, maiden, and trade names): | All Other Names used by the Joint Debtor in the last 8 years<br>(include married, maiden, and trade names): |
| Last four digits of Soc. Sec. or Individual-Taxpayer I.D. (ITIN) No./Complete EIN<br>(if more than one, state all): **13-3671221** | Last four digits of Soc. Sec. or Individual-Taxpayer I.D. (ITIN) No./Complete EIN<br>(if more than one, state all): |
| Street Address of Debtor (No. and Street, City, and State):<br>**4 Science Park**<br>**New Haven, CT**<br>ZIP CODE **06511** | Street Address of Joint Debtor (No. and Street, City, and State):<br>ZIP CODE |
| County of Residence or of the Principal Place of Business:<br>**New Haven** | County of Residence or of the Principal Place of Business: |
| Mailing Address of Debtor (if different from street address):<br>ZIP CODE | Mailing Address of Joint Debtor (if different from street address):<br>ZIP CODE |
| Location of Principal Assets of Business Debtor (if different from street address above):<br>ZIP CODE | |

| **Type of Debtor**<br>(Form of Organization)<br>(Check one box.) | **Nature of Business**<br>(Check one box.) | **Chapter of Bankruptcy Code Under Which the Petition is Filed** (Check one box.) |
|---|---|---|
| ☐ Individual (includes Joint Debtors)<br>*See Exhibit D on page 2 of this form.*<br>☑ Corporation (includes LLC and LLP)<br>☐ Partnership<br>☐ Other (If debtor is not one of the above entities, check this box and state type of entity below.) | ☐ Health Care Business<br>☐ Single Asset Real Estate as defined in 11 U.S.C. § 101(51B)<br>☐ Railroad<br>☐ Stockbroker<br>☐ Commodity Broker<br>☐ Clearing Bank<br>☑ Other<br>__drug development company__ | ☐ Chapter 7    ☐ Chapter 15 Petition for<br>☐ Chapter 9         Recognition of a Foreign<br>☑ Chapter 11         Main Proceeding<br>☐ Chapter 12    ☐ Chapter 15 Petition for<br>☐ Chapter 13         Recognition of a Foreign<br>                    Nonmain Proceeding |
| | **Tax-Exempt Entity**<br>(Check box, if applicable.)<br>☐ Debtor is a tax-exempt organization under Title 26 of the United States Code (the Internal Revenue Code). | **Nature of Debts**<br>(Check one box.)<br>☐ Debts are primarily consumer debts, defined in 11 U.S.C. § 101(8) as "incurred by an individual primarily for a personal, family, or household purpose."    ☑ Debts are primarily business debts. |

| **Filing Fee** (Check one box.) | **Chapter 11 Debtors** |
|---|---|
| ☑ Full Filing Fee attached.<br><br>☐ Filing Fee to be paid in installments (applicable to individuals only). Must attach signed application for the court's consideration certifying that the debtor is unable to pay fee except in installments. Rule 1006(b). See Official Form 3A.<br><br>☐ Filing Fee waiver requested (applicable to chapter 7 individuals only). Must attach signed application for the court's consideration. See Official Form 3B. | Check one box:<br>☐ Debtor is a small business debtor as defined in 11 U.S.C. § 101(51D).<br>☑ Debtor is not a small business debtor as defined in 11 U.S.C. § 101(51D).<br>Check if:<br>☐ Debtor's aggregate noncontingent liquidated debts (excluding debts owed to insiders or affiliates) are less than $2,190,000.<br>- - - - - - - - - - - - - - - - - - - - - - - - - - - - -<br>Check all applicable boxes:<br>☐ A plan is being filed with this petition.<br>☐ Acceptances of the plan were solicited prepetition from one or more classes of creditors, in accordance with 11 U.S.C. § 1126(b). |

| **Statistical/Administrative Information** | **THIS SPACE IS FOR COURT USE ONLY** |
|---|---|
| ☑ Debtor estimates that funds will be available for distribution to unsecured creditors.<br>☐ Debtor estimates that, after any exempt property is excluded and administrative expenses paid, there will be no funds available for distribution to unsecured creditors. | |

Estimated Number of Creditors

| ☐ 1-49 | ☐ 50-99 | ☑ 100-199 | ☐ 200-999 | ☐ 1,000-5,000 | ☐ 5,001-10,000 | ☐ 10,001-25,000 | ☐ 25,001-50,000 | ☐ 50,001-100,000 | ☐ Over 100,000 |
|---|---|---|---|---|---|---|---|---|---|

Estimated Assets

| ☐ $0 to $50,000 | ☐ $50,001 to $100,000 | ☐ $100,001 to $500,000 | ☐ $500,001 to $1 million | ☐ $1,000,001 to $10 million | ☑ $10,000,001 to $50 million | ☐ $50,000,001 to $100 million | ☐ $100,000,001 to $500 million | ☐ $500,000,001 to $1 billion | ☐ More than $1 billion |
|---|---|---|---|---|---|---|---|---|---|

Estimated Liabilities

| ☐ $0 to $50,000 | ☐ $50,001 to $100,000 | ☐ $100,001 to $500,000 | ☐ $500,001 to $1 million | ☐ $1,000,001 to $10 million | ☐ $10,000,001 to $50 million | ☑ $50,000,001 to $100 million | ☐ $100,000,001 to $500 million | ☐ $500,000,001 to $1 billion | ☐ More than $1 billion |
|---|---|---|---|---|---|---|---|---|---|

| **Voluntary Petition** *(This page must be completed and filed in every case.)* | **Name of Debtor(s):** **Vion Pharmaceuticals, Inc.** | |
|---|---|---|

| **All Prior Bankruptcy Cases Filed Within Last 8 Years** (If more than two, attach additional sheet.) | | |
|---|---|---|
| Location Where Filed: -None- | Case Number: | Date Filed: |
| Location Where Filed: | Case Number: | Date Filed: |

| **Pending Bankruptcy Case Filed by any Spouse, Partner, or Affiliate of this Debtor** (If more than one, attach additional sheet.) | | |
|---|---|---|
| Name of Debtor: -None- | Case Number: | Date Filed: |
| District: **District of Delaware** | Relationship: | Judge: |

| **Exhibit A** | **Exhibit B** |
|---|---|
| (To be completed if debtor is required to file periodic reports (e.g., forms 10K and 10Q) with the Securities and Exchange Commission pursuant to Section 13 or 15(d) of the Securities Exchange Act of 1934 and is requesting relief under chapter 11.) | (To be completed if debtor is an individual whose debts are primarily consumer debts.) I, the attorney for the petitioner named in the foregoing petition, declare that I have informed the petitioner that [he or she] may proceed under chapter 7, 11, 12, or 13 of title 11, United States Code, and have explained the relief available under each such chapter. I further certify that I have delivered to the debtor the notice required by 11 U.S.C. § 342(b). |
| ☑  Exhibit A is attached and made a part of this petition. | X _____ Signature of Attorney for Debtor(s)    (Date) |

**Exhibit C**

Does the debtor own or have possession of any property that poses or is alleged to pose a threat of imminent and identifiable harm to public health or safety?

☑  Yes, and Exhibit C is attached and made a part of this petition.

☐  No.

**Exhibit D**

(To be completed by every individual debtor. If a joint petition is filed, each spouse must complete and attach a separate Exhibit D.)

    ☐  Exhibit D completed and signed by the debtor is attached and made a part of this petition.

If this is a joint petition:

    ☐  Exhibit D also completed and signed by the joint debtor is attached and made a part of this petition.

**Information Regarding the Debtor - Venue**
(Check any applicable box.)

☑  Debtor has been domiciled or has had a residence, principal place of business, or principal assets in this District for 180 days immediately preceding the date of this petition or for a longer part of such 180 days than in any other District.

☐  There is a bankruptcy case concerning debtor's affiliate, general partner, or partnership pending in this District.

☐  Debtor is a debtor in a foreign proceeding and has its principal place of business or principal assets in the United States in this District, or has no principal place of business or assets in the United States but is a defendant in an action or proceeding [in a federal or state court] in this District, or the interests of the parties will be served in regard to the relief sought in this District.

**Certification by a Debtor Who Resides as a Tenant of Residential Property**
(Check all applicable boxes.)

    ☐  Landlord has a judgment against the debtor for possession of debtor's residence. (If box checked, complete the following.)

                         _____
                         (Name of landlord that obtained judgment)

                         _____
                         (Address of landlord)

    ☐  Debtor claims that under applicable nonbankruptcy law, there are circumstances under which the debtor would be permitted to cure the entire monetary default that gave rise to the judgment for possession, after the judgment for possession was entered, and

    ☐  Debtor has included with this petition the deposit with the court of any rent that would become due during the 30-day period after the filing of the petition.

    ☐  Debtor certifies that he/she has served the Landlord with this certification. (11 U.S.C. § 362(l)).

| | Page 3 |
|---|---|
| B 1 (Official Form) 1 (1/08)<br>**Voluntary Petition**<br>*(This page must be completed and filed in every case.)* | Name of Debtor(s):<br>**Vion Pharmaceuticals, Inc.** |

**Signatures**

| **Signature(s) of Debtor(s) (Individual/Joint)** | **Signature of a Foreign Representative** |
|---|---|
| I declare under penalty of perjury that the information provided in this petition is true and correct.<br>[If petitioner is an individual whose debts are primarily consumer debts and has chosen to file under chapter 7] I am aware that I may proceed under chapter 7, 11, 12 or 13 of title 11, United States Code, understand the relief available under each such chapter, and choose to proceed under chapter 7.<br>[If no attorney represents me and no bankruptcy petition preparer signs the petition] I have obtained and read the notice required by 11 U.S.C. § 342(b).<br><br>I request relief in accordance with the chapter of title 11, United States Code, specified in this petition.<br><br>X _____<br>   Signature of Debtor<br><br>X _____<br>   Signature of Joint Debtor<br><br>_____<br>Telephone Number (if not represented by attorney)<br><br>_____<br>Date | I declare under penalty of perjury that the information provided in this petition is true and correct, that I am the foreign representative of a debtor in a foreign proceeding, and that I am authorized to file this petition.<br><br>(Check only one box.)<br><br>☐ I request relief in accordance with chapter 15 of title 11, United States Code. Certified copies of the documents required by 11 U.S.C. § 1515 are attached.<br><br>☐ Pursuant to 11 U.S.C. § 1511, I request relief in accordance with the chapter of title 11 specified in this petition. A certified copy of the order granting recognition of the foreign main proceeding is attached.<br><br>X _____<br>   (Signature of Foreign Representative)<br><br>_____<br>(Printed Name of Foreign Representative)<br><br>_____<br>Date |

| **Signature of Attorney*** | **Signature of Non-Attorney Bankruptcy Petition Preparer** |
|---|---|
| X  *John H. Knight*<br>   Signature of Attorney for Debtor(s)<br>   **John H. Knight**<br>   Printed Name of Attorney for Debtor(s)<br>   **Richards, Layton & Finger, P.A.**<br>   Firm Name  **One Rodney Square**<br>   Address   **920 North King Street**<br>   **Wilmington, Delaware 19801**<br><br>   **(302) 651-7700**<br>   Telephone Number<br>   **December 17, 2009**<br>   Date<br><br>*In a case in which § 707(b)(4)(D) applies, this signature also constitutes a certification that the attorney has no knowledge after an inquiry that the information in the schedules is incorrect. | I declare under penalty of perjury that: (1) I am a bankruptcy petition preparer as defined in 11 U.S.C. § 110; (2) I prepared this document for compensation and have provided the debtor with a copy of this document and the notices and information required under 11 U.S.C. §§ 110(b), 110(h), and 342(b); and, (3) if rules or guidelines have been promulgated pursuant to 11 U.S.C. § 110(h) setting a maximum fee for services chargeable by bankruptcy petition preparers, I have given the debtor notice of the maximum amount before preparing any document for filing for a debtor or accepting any fee from the debtor, as required in that section. Official Form 19 is attached.<br><br>_____<br>Printed Name and title, if any, of Bankruptcy Petition Preparer<br><br>_____<br>Social-Security number (If the bankruptcy petition preparer is not an individual, state the Social-Security number of the officer, principal, responsible person or partner of the bankruptcy petition preparer.) (Required by 11 U.S.C. § 110.)<br><br>_____<br>Address<br><br>X _____<br><br>_____<br>Date |

| **Signature of Debtor (Corporation/Partnership)** | |
|---|---|
| I declare under penalty of perjury that the information provided in this petition is true and correct, and that I have been authorized to file this petition on behalf of the debtor.<br><br>The debtor requests the relief in accordance with the chapter of title 11, United States Code, specified in this petition.<br><br>X  *Alan Kessman*<br>   Signature of Authorized Individual<br>   **Alan Kessman**<br>   Printed Name of Authorized Individual<br>   **Chief Executive Officer**<br>   Title of Authorized Individual<br>   **12/17/2009**<br>   Date | Signature of bankruptcy petition preparer or officer, principal, responsible person, or partner whose Social-Security number is provided above.<br><br>Names and Social-Security numbers of all other individuals who prepared or assisted in preparing this document unless the bankruptcy petition preparer is not an individual.<br><br>If more than one person prepared this document, attach additional sheets conforming to the appropriate official form for each person.<br><br>*A bankruptcy petition preparer's failure to comply with the provisions of title 11 and the Federal Rules of Bankruptcy Procedure may result in fines or imprisonment or both. 11 U.S.C. § 110; 18 U.S.C. § 156.* |

B 1A (Official Form 1, Exhibit A) (9/97)

*[If debtor is required to file periodic reports (e.g., forms 10K and 10Q) with the Securities and Exchange Commission pursuant to Section 13 or 15(d) of the Securities Exchange Act of 1934 and is requesting relief under chapter 11 of the Bankruptcy Code, this Exhibit "A" shall be completed and attached to the petition.]*

# UNITED STATES BANKRUPTCY COURT

### District of Delaware

In re _____ **Vion Pharmaceuticals, Inc.** _____ ,   )   Case No. _____

Debtor   )

)

)   Chapter 11

## EXHIBIT "A" TO VOLUNTARY PETITION

1. If any of the debtor's securities are registered under Section 12 of the Securities Exchange Act of 1934, the SEC file number is _____ **000-26534** _____ .

2. The following financial data is the latest available information and refers to the debtor's condition on _____ **09/30/2009** _____ .

a. Total assets  $  _____ **19,237,000.00 (1)**

b. Total debts (including debts listed in 2.c., below)  $  _____ **65,034,000.00 (2)**

c. Debt securities held by more than 500 holders:  **None.**  Approximate number of holders:

| | | | | |
|---|---|---|---|---|
| secured ☐ | unsecured ☐ | subordinated ☐ | $ ___0___ | ___0___ |
| secured ☐ | unsecured ☐ | subordinated ☐ | $ ___0___ | ___0___ |
| secured ☐ | unsecured ☐ | subordinated ☐ | $ ___0___ | ___0___ |
| secured ☐ | unsecured ☐ | subordinated ☐ | $ ___0___ | ___0___ |
| secured ☐ | unsecured ☐ | subordinated ☐ | $ ___0___ | ___0___ |

d. Number of shares of preferred stock  ___0___  ___0___

e. Number of shares common stock  ___**8,054,519**___  _____

Comments. if anv:
**60,000,000 shares of common stock are authorized of which 8,054,519 are outstanding.**
**5,000,000 shares of preferred stock are authorized; none of which are outstanding.**

3. Brief description of debtor's business:
**Development-stage pharmaceutical company that develops therapeutics for the treatment of cancer.**

4. List the names of any person who directly or indirectly owns, controls, or holds, with power to vote, 5% or more of the voting securities of debtor: **See attached.**

---------------------------------------------------------------

**(1) Adjusted to exclude deferred debt issuance costs of $593,000.**
**(2) Adjusted to exclude deferred revenue of $292,000 and by adding back $4,963,000 to reflect face amount of notes.**

In re. **Vion Pharmaceuticals, Inc.**                    Case No. **09-**_____ (_____)
    Debtor

## EXHIBIT "A" TO VOLUNTARY PETITION
(Continuation Sheet)

    4.    No person or entity directly or indirectly owns, controls, or holds, with power to vote, 5% or more of the voting securities of the Debtor.  On March 13, 2009, Bruce & Co., Inc., a registered investment adviser, filed a Schedule 13G with the Securities & Exchange Commission reporting beneficial ownership of 8.99% of the Debtor. A significant portion of that percentage, however, corresponds to convertible notes without the power to vote, and the conversion of which are unlikely.

B 1C (Official Form 1, Exhibit C) (9/01)

*[If, to the best of the debtor's knowledge, the debtor owns or has possession of property that poses or is alleged to pose a threat of imminent and identifiable harm to the public health or safety, attach this Exhibit "C" to the petition.]*

# UNITED STATES BANKRUPTCY COURT

### District of Delaware

In re    **Vion Pharmaceuticals, Inc.**          ,      )    Case No. _____

               Debtor          )

                                      )

                                      )    Chapter _____

## EXHIBIT "C" TO VOLUNTARY PETITION

     1.  Identify and briefly describe all real or personal property owned by or in possession of the debtor that, to the best of the debtor's knowledge, poses or is alleged to pose a threat of imminent and identifiable harm to the public health or safety (attach additional sheets if necessary):

**The debtor currently has four laboratories, which contain the following hazardous materials, which may, if not properly handled, stored or disposed of, be considered to pose a "threat of imminent" harm:**

**1. Chemicals: mutagens, carcinogens, and teratogens**

**2. Solvents and reagents: flammable and corrosive reagents**

**3. Radioactive materials: [14]-carbon labeled compound, some of them are carcinogens**

**4. Biohazardous materials: cancer cell lines, virus, bacteria (many of them are known human pathogens, such as Salmonella and Streptococcus), and blood and urine samples which may contain pathogens**

     2.  With respect to each parcel of real property or item of personal property identified in question 1, describe the nature and location of the dangerous condition, whether environmental or otherwise, that poses or is alleged to pose a threat of imminent and identifiable harm to the public health or safety (attach additional sheets if necessary):

**The materials identified in question 1 are located in the Debtor's laboratories located on the third and fourth floors of Building 4, Science Park, New Haven, Connecticut.**

## CERTIFIED RESOLUTIONS
## OF THE BOARD OF DIRECTORS OF
## VION PHARMACEUTICALS, INC.

The undersigned, being the Vice President and Secretary of Vion Pharmaceuticals, Inc., a Delaware corporation (the "Company"), does hereby certify that at a meeting of the Company's Board of Directors (the "Board") held on the 16th day of December, 2009, the following resolutions were proposed and adopted by a unanimous vote of all directors present:

WHEREAS, the U.S. Food and Drug Administration has required that a new Phase III randomized trial be conducted prior to any decision on approval of Onrigin™, and the Company does not have sufficient funds to conduct such a trial;

WHEREAS, the current state of the global economy and capital markets have made it exceedingly difficult to raise capital, and the Company's capital structure has hampered its ability to seek equity financing due to the senior position of its 7.75% Convertible Senior Notes and the great disparity between the amount outstanding under such notes and the market value of the Company;

WHEREAS, the Company retained Merriman Curhan Ford & Co. and then Roth Capital Partners, LLC to assist in evaluating its strategic alternatives, including any combination of a restructuring of the Company and its outstanding indebtedness, a sale of the Company or its assets and financing options;

WHEREAS, in an effort to reduce operating costs, the Company terminated approximately one half of its work force without severance on December 7, 2009;

WHEREAS, notwithstanding its cost savings, the Board has concluded that the Company cannot continue operations in the ordinary course without unnecessarily depleting assets ; and

WHEREAS, for these and other factors, in the judgment of the Board it is desirable and in the best interest of the Company to authorize officers of the Company to cause to be filed a petition by the Company seeking relief under the provisions of Chapter 11 of title 11, United States Code (the "Bankruptcy Code") on or after December 17, 2009.

NOW, THEREFORE, BE IT:

RESOLVED, that, in the judgment of the Board, it is desirable and in the best interests of the Company, and its creditors, stockholders and other interested parties, that a voluntary petition be filed by the Company under the provisions of the Bankruptcy Code; and be it

FURTHER RESOLVED, that Alan Kessman, Chief Executive Officer and Director, Howard B. Johnson, President and Chief Financial Officer, Karen Schmedlin, Vice President, Finance and Chief Accounting Officer and/or such other officer as the Chief Executive Officer directs (each, an "Officer" and collectively, the "Officers") be, and they each hereby are, authorized and directed to execute and file on behalf of the Company all petitions, declarations, schedules, motions lists and other papers or documents, and to take any and all action that they deem necessary or proper to obtain such relief; and be it

FURTHER RESOLVED, that the law firm of Fulbright & Jaworski L.L.P. be employed as general bankruptcy counsel to the Company to represent and assist the Company in carrying out the Company's duties under the Bankruptcy Code, and to take any and all actions to advance the Company's rights, including the preparation of pleadings and filings in the Chapter 11 proceeding, and in connection therewith, the Officers of the Company are hereby authorized and directed to execute appropriate retention agreements, pay appropriate retainers prior to and immediately upon the filing of the Chapter 11 case, and to cause to be filed an appropriate application for authority to retain the services of Fulbright & Jaworski L.L.P.; and be it

FURTHER RESOLVED, that the law firm of Richards, Layton & Finger, P.A. be employed as Delaware bankruptcy counsel to the Company to represent and assist the Company in carrying out the Company's duties under the Bankruptcy Code, and to take any and all actions to advance the Company's rights, including the preparation of pleadings and filings in the Chapter 11 proceeding, and in connection therewith, the Officers of the Company are hereby authorized and directed to execute appropriate retention agreements, pay appropriate retainers prior to and immediately upon the filing of the Chapter 11 case, and to cause to be filed an appropriate application for authority to retain the services of Richards, Layton & Finger, P.A.; and be it

FURTHER RESOLVED, that Ernst & Young LLP be employed as a financial advisor to the Company during the Chapter 11 proceeding, and in connection therewith, the Officers of the Company are hereby authorized and directed to execute appropriate retention agreements, pay appropriate retainers prior to and immediately upon the filing of the Chapter 11 case, and to cause to be filed an appropriate application for authority to retain the services of Ernst & Young LLP; and be it

FURTHER RESOLVED, that Roth Capital Partners, LLC be employed as a financial advisor to the Company during the Chapter 11 proceeding, and in connection therewith, the Officers of the Company are hereby authorized and directed to execute appropriate retention agreements, pay appropriate retainers prior to and immediately upon the filing of the Chapter 11 case, and to cause to be filed an appropriate application for authority to retain the services of Roth Capital Partners, LLC; and be it

FURTHER RESOLVED, that the Officers of the Company be, and they hereby are, authorized and directed to employ any other individual and/or firm as professionals or consultants to the Company as are deemed necessary to represent and assist the Company in carrying out the Company's duties under the Bankruptcy Code, and in connection therewith, the Officers of the Company are hereby authorized and directed to execute appropriate retention agreements, and to cause to be filed an appropriate application for authority to retain the services of such firms; and be it

FURTHER RESOLVED, that the Officers of the Company be, and they hereby are, authorized and empowered for, in the name of, and on behalf of the Company, to take or cause to be taken any and all such other and further action, and to execute, acknowledge, deliver and file any and all such instruments as each, in his or her discretion, may deem necessary or advisable in order to carry out the purpose and intent of the foregoing resolutions; and be it

FURTHER RESOLVED, that all of the acts of the Officers and members of the Board and any transactions relating to matters contemplated by the foregoing resolutions, which acts would have been approved by the foregoing resolutions except that such acts were taken prior to the execution of these resolutions, are hereby in all respects confirmed, approved and ratified; and be it

FURTHER RESOLVED, that the foregoing powers and authorizations shall continue in full force and effect until revoked in writing by the Board.

* * *

In certification of these Resolutions of the Board, I do set my hand and seal this 17th day of December  2009.

Name: Karen Schmedlin
Title: Vice President and Secretary

3

# UNITED STATES BANKRUPTCY COURT
## DISTRICT OF DELAWARE

In re: **Vion Pharmaceuticals, Inc.**                    Case No. **09-**_____ **(    )**
Debtor                                                   Chapter  **11**

### LIST OF CREDITORS HOLDING 30 LARGEST UNSECURED CLAIMS

Following is the list of the debtor's creditors holding the 30 largest unsecured claims. The list is prepared in accordance with Fed. R. Bankr. P. 1007(d) for filing in this Chapter 11 case. The list does not include (1) persons who come within the definition of "insider" set forth in 11 U.S.C. § 101, or (2) secured creditors unless the value of the collateral is such that the unsecured deficiency places the creditor among the holders of the 20 largest unsecured claims. If a minor child is one of the creditors holding the 30 largest unsecured claims, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

| (1) *Name of creditor and complete mailing address, including zip code* | (2) *Name, telephone number and complete mailing address, including zip code, of employee, agent, or department of creditor familiar with claim who may be contacted.* | (3) *Nature of claim (trade debt, bank loan, government contract, etc.)* | (4) *Indicate if claim is contingent, unliquidated, disputed, or subject to setoff* | (5) *Amount of claim [if secured, also state value of security]* |
|---|---|---|---|---|
| **U. S. Bank 100 Wall Street, Suite 1600 New York, NY 10005** | **Gagendra Hiralal Tel: Tel: (212) 361-3834**<br><br>**Gagendra Hiralal, Corporate Trust Services c/o U. S. Bank 100 Wall Street, Suite 1600 New York, NY 10005** | **Senior notes** | | **61,562,917** |
| **Hovon Centraal Bureau Attn. Dr. Pieter Sonneveld P.O. Box 7057 1007 MB Amsterdam Netherlands** | **Dr. Pieter Sonneveld Tel: +31107033123**<br><br>**Hovon Centraal Bureau Attn. Dr. P. Sonneveld P.O. Box 7057 1007 MB Amsterdam Netherlands** | **Trade debt** | **Unliquidated** | **1,798,650** |

Page 2 of 8

In re. **Vion Pharmaceuticals, Inc.,**
    Debtor

Case No. **09-**_____(\_\_\_\_)
Chapter **11**

**LIST OF CREDITORS HOLDING 30 LARGEST UNSECURED CLAIMS**
(Continuation Sheet)

| (1) | (2) | (3) | (4) | (5) |
|---|---|---|---|---|
| *Name of creditor and complete mailing address, including zip code* | *Name, telephone number and complete mailing address, including zip code, of employee, agent, or department of creditor familiar with claim who may be contacted.* | *Nature of claim (trade debt, bank loan, government contract, etc.)* | *Indicate if claim is contingent, unliquidated, disputed, or subject to setoff* | *Amount of claim [if secured, also state value of security]* |
| **INC Research Netherlands B.V. Noordh Holand Straat 71 1081 AS Amsterdam Netherlands** | **Karen M. Wall Tel: 919-876-9300** **Karen M. Wall General Counsel INC Research, Inc. 4700 Falls of Neuse Rd., Suite 400 Raleigh, NC 27609** | **Trade debt** | **Unliquidated** | 392,809 |
| **IngeniX division i3 Research Attn: CFO, i3 Research 131 Morristown Rd. Basking Ridge, NJ 07920** | **General Counsel Tel: 952-833-7211** **General Counsel IngeniX division i3 Research 12125 Technology Drive Eden Prairie, MN 55344** | **Trade debt** | **Unliquidated** | 303,091 |
| **William Hahne** | **William Hahne** | **Unpaid Severance** | | 267,800 |
| **University of Texas (MD Anderson) Attn. Melinda Mathis 1515 Holconbe Blvd., Unit 307 Houston, TX 77030** | **Melinda Mathis Tel: 713-745-3468** **Melinda Mathis c/o University of Texas (MD Anderson) 1100 Holconbe Blvd, Unit 176 Houston, TX 77030** | **Trade debt** | **Unliquidated** | 175,139 |

In re. **Vion Pharmaceuticals, Inc.,**
    Debtor

Case No. **09-**_____(_____)
Chapter **11**

## LIST OF CREDITORS HOLDING 30 LARGEST UNSECURED CLAIMS
(Continuation Sheet)

| (1) | (2) | (3) | (4) | (5) |
|---|---|---|---|---|
| *Name of creditor and complete mailing address, including zip code* | *Name, telephone number and complete mailing address, including zip code, of employee, agent, or department of creditor familiar with claim who may be contacted.* | *Nature of claim (trade debt, bank loan, government contract, etc.)* | *Indicate if claim is contingent, unliquidated, disputed, or subject to setoff* | *Amount of claim [if secured, also state value of security]* |
| **Christopher Carter** | **Christopher Carter** | **Unpaid Severance** | | **104,511** |
| **Pamela Esposito** | **Pamela Esposito** | **Unpaid Severance** | | **104,312** |
| **Institut Paoli-Calmettes 232 Blvd. Ste. Marguerite P. O. Box 156 Marseille cedex 09 France 13273** | **Patrice Viens Tel: 04-9122-3425**<br><br>**Patrice Viens 232 Blvd. Ste. Marguerite P. O. Box 156 Marseille cedex 09 France 13273** | **Trade Debt** | **Unliquidated** | **94,110** |
| **CHU Hopitaux de Bordeaux Attn: Alain Heriaud, Dir. Gnrl. 12, rue Dubernat Talence cedex 33404 France** | **Arnaud D. Pigneux Tel: +33 5 57 65 65 11**<br><br>**Arnaud D. Pigneux c/o Hopital Haut Leveque CHU Bordeaux Avenue de Magellan Pessac 33604 France** | **Trade debt** | **Unliquidated** | **93,206** |
| **Jason DeGoes** | **Jason DeGoes** | **Unpaid Severance** | | **88,400** |

In re. **Vion Pharmaceuticals, Inc.,**
    Debtor

Case No. **09-**_____(\_\_\_\_\_)
Chapter **11**

### LIST OF CREDITORS HOLDING 30 LARGEST UNSECURED CLAIMS
(Continuation Sheet)

| (1) | (2) | (3) | (4) | (5) |
|---|---|---|---|---|
| *Name of creditor and complete mailing address, including zip code* | *Name, telephone number and complete mailing address, including zip code, of employee, agent, or department of creditor familiar with claim who may be contacted.* | *Nature of claim (trade debt, bank loan, government contract, etc.)* | *Indicate if claim is contingent, unliquidated, disputed, or subject to setoff* | *Amount of claim [if secured, also state value of security]* |
| **Duke University Medical Center Office of Grants & Contracts 107 Seeley G. Mudd Building Box 3001 Durham, NC 27710** | **Office of Counsel Tel: 919-664-3955**<br><br>**Office of Counsel Duke University Medical Center 2400 Pratt Street, Suite 4000 Durham, NC 27710** | **Trade debt** | **Unliquidated** | 80,956 |
| **Xu Kevin Lin** | **Xu Kevin Lin** | **Unpaid Severance** | | 79,602 |
| **Kurt Roinestad** | **Kurt Roinestad** | **Unpaid Severance** | | 77,990 |
| **Colette Muenzen** | **Colette Muenzen** | **Unpaid Severance** | **Contingent** | 73,539 |
| **Michael Belcourt** | **Michael Belcourt** | **Unpaid Severance** | | 71,739 |

Page 5 of 8

In re. **Vion Pharmaceuticals, Inc.,**
   Debtor

Case No. **09-**_____(_____)
Chapter **11**

## LIST OF CREDITORS HOLDING 30 LARGEST UNSECURED CLAIMS
(Continuation Sheet)

| (1) | (2) | (3) | (4) | (5) |
|---|---|---|---|---|
| *Name of creditor and complete mailing address, including zip code* | *Name, telephone number and complete mailing address, including zip code, of employee, agent, or department of creditor familiar with claim who may be contacted.* | *Nature of claim (trade debt, bank loan, government contract, etc.)* | *Indicate if claim is contingent, unliquidated, disputed, or subject to setoff* | *Amount of claim [if secured, also state value of security]* |
| **Verena Karsten** | **Verena Karsten** | **Unpaid Severance** | | **68,526** |
| **Ala Nassar** | **Ala Nassar** | **Unpaid Severance** | | **59,655** |
| **Sarah Cannon Research Institute 3322 West End Ave., Suite 900 Nashville, TN 37203** | **Meg Mazzone Tel: 615-329-7274**<br><br>**Meg Mazzone c/o Sarah Cannon Research Institute 3322 West End Ave., Suite 900 Nashville, TN 37203** | **Trade debt** | **Unliquidated** | **59,001** |
| **INC./MDS Pharma Services (US) Inc. 4700 Falls of Neuse Road, Suite 400 Raleigh, NC 27609** | **Karen M. Wall, General Counsel Inc Res. Tel: 919-876-9300**<br><br>**General Counsel MDS Pharma Services (US) Inc. 4700 Falls of Neuse Road, Suite 400 Raleigh, NC 27609** | **Trade Debt** | **Unliquidated and Subject to setoff** | **54,684** |

In re. **Vion Pharmaceuticals, Inc.,**
    Debtor

Case No. **09-**_____(_____)
Chapter **11**

## LIST OF CREDITORS HOLDING 30 LARGEST UNSECURED CLAIMS
(Continuation Sheet)

| (1) | (2) | (3) | (4) | (5) |
|---|---|---|---|---|
| *Name of creditor and complete mailing address, including zip code* | *Name, telephone number and complete mailing address, including zip code, of employee, agent, or department of creditor familiar with claim who may be contacted.* | *Nature of claim (trade debt, bank loan, government contract, etc.)* | *Indicate if claim is contingent, unliquidated, disputed, or subject to setoff* | *Amount of claim [if secured, also state value of security]* |
| **Weill Medical College of Cornell University 1300 York Ave. Box 305 New York, NY 10065** | **Barbara Pifel Tel: 646-962-8290** **Barbara Pifel c/o Weill Medical College of Cornell Univ. 1300 York Ave. Box 305 New York, NY 10065** | **Trade debt** | **Unliquidated** | 53,073 |
| **John Feeney** | **John Feeney** | **Unpaid Severance** | | 50,045 |
| **Yale University School of Medicine 47 College Street, Suite 203 P.O. Box 208047 New Haven, CT 06520-8047** | **Verna Lingis Tel: 203-432-2643** **Verna Lingis c/o Yale University School of Medicine 47 College Street, Suite 203 P.O. Box 208047 New Haven, CT 06520-8047** | **Trade debt** | **Unliquidated** | 49,987 |
| **Dana-Farber Cancer Institute 44 Binney St. Boston, MA 02115** | **Dir. Research Administration L242 Tel: (617) 632-3000** **Dir. Research Administration L242 c/o Dana-Farber Cancer Institute 44 Binney St. Boston, MA 02115** | **Trade debt** | **Unliquidated** | 46,455 |

In re. **Vion Pharmaceuticals, Inc.,**
    Debtor

Case No. **09-**_____(_____)
Chapter **11**

### LIST OF CREDITORS HOLDING 30 LARGEST UNSECURED CLAIMS
(Continuation Sheet)

| (1) | (2) | (3) | (4) | (5) |
|---|---|---|---|---|
| *Name of creditor and complete mailing address, including zip code* | *Name, telephone number and complete mailing address, including zip code, of employee, agent, or department of creditor familiar with claim who may be contacted.* | *Nature of claim (trade debt, bank loan, government contract, etc.)* | *Indicate if claim is contingent, unliquidated, disputed, or subject to setoff* | *Amount of claim [if secured, also state value of security]* |
| **Tracey Douglass** | **Tracey Douglass** | **Unpaid Severance** | | **39,167** |
| **Aimee Altemus** | **Aimee Altemus** | **Unpaid Severance** | | **38,886** |
| **Jing Du** | **Jin Du** | **Unpaid Severance** | | **37,991** |
| **UCLA Division of Hematology-Oncology Office of Clinical Trials 10911 Weyburn Ave, 3rd Floor Los Angeles, CA 90024** | **Helene Orescan Tel: 310-825-3414**<br><br>**Helene Orescan c/o UCLA Division of Hematology-Oncology Office of Clinical Trials 10911 Weyburn Ave, 3rd Floor Los Angeles, CA 90024** | **Trade debt** | **Unliquidated** | **37,534** |
| **Jessica Anderson** | **Jessica Anderson** | **Unpaid Severance** | | **36,411** |

Page 8 of 8

In re. **Vion Pharmaceuticals, Inc.,**
    Debtor

Case No. **09-**_____(____)
Chapter **11**

### LIST OF CREDITORS HOLDING 30 LARGEST UNSECURED CLAIMS
(Continuation Sheet)

| (1) | (2) | (3) | (4) | (5) |
|---|---|---|---|---|
| *Name of creditor and complete mailing address, including zip code* | *Name, telephone number and complete mailing address, including zip code, of employee, agent, or department of creditor familiar with claim who may be contacted.* | *Nature of claim (trade debt, bank loan, government contract, etc.)* | *Indicate if claim is contingent, unliquidated, disputed, or subject to setoff* | *Amount of claim [if secured, also state value of security]* |
| **Almac Clinical Services, Inc.**<br>**Attention: Dr. Robert Dunlop**<br>**2661 Audubon Rd.**<br>**Audubon, PA 19403** | **Dr. Robert Dunlop**<br>**Tel: 610-666-9580 (US)**<br>**Tel: 44 (0) 28 38262436 (UK)**<br><br>**Dr. Robert Dunlop**<br>**c/o Almac Clinical Services LTD**<br>**9 Charlestown Rd.**<br>**Seagoe Industrial Estate**<br>**Craigavon BT63 5PW**<br>**United Kingdom** | **Trade debt** | **Unliquidated** | **36,092** |

## DECLARATION UNDER PENALTY OF PERJURY
## ON BEHALF OF VION PHARMACEUTICALS, INC.

I, Alan Kessman, the Chief Executive Officer of Vion Pharmaceuticals, Inc., named as the debtor in this case, declare under penalty of perjury that I have read the foregoing List of Creditors Holding 30 Largest Unsecured Claims and that it is true and correct to the best of my information and belief.

Date: December 17, 2009
      New Haven, Connecticut

By: _____
        Alan Kessman
        Chief Executive Officer

**IN THE UNITED STATES BANKRUPTCY COURT
FOR THE DISTRICT OF DELAWARE**

```
------------------------------------------------------x
                                                      :
In re:                                                :   Chapter 11
                                                      :
VION PHARMACEUTICALS, INC.,                           :   Case No. 09-_____(_____)
                                                      :
            Debtor.¹                                  :
                                                      :
                                                      :
------------------------------------------------------x
```

### LIST OF EQUITY SECURITY HOLDERS

The debtor in this Chapter 11 case filed a petition in this Court on the date hereof for relief under Chapter 11 of title 11 of the United States Code. Following is the list of the Debtor's equity security holders as of December 14, 2009, which is prepared in accordance with Rule 1007(a)(3) of the Federal Rules of Bankruptcy Procedure for filing in this Chapter 11 case.

| Name and last known address or place of business of holder | Security Class | Number of Securities |
|---|---|---|
| CEDE & CO (FAST ACCOUNT)<br>PO BOX 20<br>BOWLING GREEN STTION<br>NEW YORK NY<br>NEW YORK NY 10004 | Common Stock | 7,833,324 |
| 3D COMMUNICATIONS LLC<br>5208 WISSIOMING ROAD<br>BETHESDA MD 20816 | Common Stock | 59,043 |
| YUNG-CHI CHENG<br>961 BALDWIN ROAD<br>WOODBRIDGE, CT 06525-2425 | Common Stock | 4,771 |
| KAREN SCHMEDLIN &<br>STEVEN P SCHMEDLIN JT TEN<br>351 HOLLY DALE ROAD<br>FAIRFIELD, CT 06824-2231 | Common Stock | 29,595 |
| RIVKI ROSENWALD<br>6 FORENST LANE<br>LAWRENCE NY 11559 | Common Stock | 2,252 |
| ALICE A SARTORELLI<br>4 PERKINS ROAD<br>WOODBRIDGE, CT 06525-1616 | Common Stock | 19,087 |

---

[1]  The Debtor in this case, along with the last four digits of the federal tax identification number for the Debtor, is Vion Pharmaceuticals, Inc. (1221). The Debtor's corporate offices are located at 4 Science Park, New Haven, Connecticut 06511.

In re. **Vion Pharmaceuticals, Inc.**                    Case No. 09-_____ (_____)
    Debtor

## LIST OF EQUITY SECURITY HOLDERS

(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities |
|---|---|---|
| ALAN C. SARTORELLI<br>4 PERKINS ROAD<br>WOODBRIDGE, CT 06525-1616 | Common Stock | 19,087 |
| AST EXCHANGE AGENT #04775<br>VION PHARMACEUTICALS INC<br>59 MAIDEN LANE<br>NEW YORK NY 10038 | Common Stock | 3 |
| WILLIAM MILLER<br>C/O BESSEMER TRUST COMPANY<br>100 WOODBRIDGE CENTER DRIVE<br>WOODBRIDGE, NJ 07095-1162 | Common Stock | 14,315 |
| BONNY JOHNSON<br>3A LINDEN PLACE<br>HARTFORD CT 06106 | Common Stock | 12,500 |
| STEPHEN CARTER<br>263 WEST END AVENUE<br>APARTMENT 17C<br>NEW YORK NY 10023-2617 | Common Stock | 1,130 |
| JAMES G BURRITT<br>1821 UPPER JAMES CT<br>VIRGINIA BEACH, VA 23454-1183 | Common Stock | 1,000 |
| H WALTER HAEUSSLER<br>P O BOX 93632<br>LUBBOCK, TX 79493-3632 | Common Stock | 1,000 |
| NEAL BURNETTE<br>1553 FALLING STAR<br>WESTLAKE VILLAGE, CA 91362-5280 | Common Stock | 954 |
| GARY GODLEWISKI<br>4755 WESLEYAN WOODS DR<br>MACON, GA 31210-4410 | Common Stock | 900 |
| REED HATKOFF TR<br>ACC-URL CORP DEF BEN PEN TRUST<br>UA 02/22/02<br>3540 W SAHARA BLVD STE 695<br>LAS VEGAS, NV 89102-5816 | Common Stock | 720 |
| CONSULTING FOR STRATEGIC GROWTH 1 LTD<br>880 THIRD AVENUE<br>6TH FLOOR<br>NEW YORK NY 10022 | Common Stock | 5,049 |

In re. **Vion Pharmaceuticals, Inc.**
    Debtor

Case No. **09-**_____ (_____)

## LIST OF EQUITY SECURITY HOLDERS

(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities |
| --- | --- | --- |
| TERRENCE DOYLE<br>5 WELLSWEEP LANE<br>KILLINGWORTH, CT 06419-1384 | Common Stock | 400 |
| FREDDY KHALASTCHI<br>27 CLOISTER GARDENS<br>EDGEWARE, MIDDLESEX<br>HA8 9QJ<br>UNITED KINGDOM | Common Stock | 400 |
| ROBERT C RUSSELL<br>320 E CARPENTER ST<br>SPRINGFILED IL 62702-5185 | Common Stock | 400 |
| PHILIP GILES TOWNSEND ESQ<br>C/O WOOD DALLING HALL<br>WOOD DALLING<br>NORWICH<br>NORFOLK NR11 6SG<br>ENGLAND U K | Common Stock | 384 |
| BALTIMORE LIVING TRUST DTD 12-19-2001<br>DAVID BALTIMORE & ALICE BALTIMORE TTEE<br>1255 S GRAND AVENUE<br>PASADENA CA 91105 | Common Stock | 3,817 |
| ALAN SARTORELLI<br>4 PERKINS ROAD<br>WOODBRIDGE CT 06525-1616 | Common Stock | 3,553 |
| ABRAHAM R & ELIN W FREILICH<br>182 06 MIDLAND PARKWAY<br>JAMAICA, NY 11432-1536 | Common Stock | 312 |
| SUBBA & SUDHA ALAPATI<br>985 HEATHERWOOD<br>HUNTSVILLE, AL 35802-2640 | Common Stock | 250 |
| PAVEL ILLNER<br>C/O NY HOSPITAL<br>CORNELL MEDICAL CENTER<br>DEPT OF ANESTHESIOLOGY<br>525 E 68TH ST<br>NEW YORK NY 10021 | Common Stock | 250 |
| TAI-SHUN LIN FAMILY TRUST<br>C/O PAULINE LIN<br>15 SUNSET ROAD<br>NORTH HAVEN, CT 06473-2940 | Common Stock | 2,464 |

In re. **Vion Pharmaceuticals, Inc.**                              Case No. 09-_____ (_____)
       Debtor

## LIST OF EQUITY SECURITY HOLDERS

(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities |
|---|---|---|
| KEVIN RAKIN<br>14 SIDE HILL ROAD<br>WESTPORT CT 06880 | Common Stock | 2,286 |
| W LAWRENCE JENKINS<br>55 SEA MARSH RD<br>AMELIA ISLAND, FL 32034-5039 | Common Stock | 2,181 |
| ALAN KESSMAN<br>912 ROCK RIMMON ROAD<br>STAMFORD CT 06903 | Common Stock | 1,910 |
| PAULINE H LIN EXEC ESTATE<br>OF TAI-SHUN LIN<br>15 SUNSET ROAD<br>NORTH HAVEN CT 06473 | Common Stock | 1,908 |
| JOHN FREDERICK DOYAL &<br>IRENE DOYAL<br>JT TEN<br>6320 COBBLESTONE<br>ARLINGTON, TX 76001-5604 | Common Stock | 150 |
| ALA NASSAR<br>60 ZURKO FARM RD<br>MILFORD, CT 06461 | Common Stock | 1,246 |
| DOUGLAS COTT TRUSTEE<br>93 E MEADOW RD<br>WILTON CT 06897-4705 | Common Stock | 117 |
| CHRISTINA A ARCANGELO<br>11 ST JOHN ST UNIT A8<br>NORTH HAVEN CT 06473 | Common Stock | 1,145 |
| MICHAEL A ARCANGELO<br>11 ST JOHN ST UNIT A8<br>NORTH HAVEN CT 06473 | Common Stock | 1,145 |
| GEORGE BICKERSTAFF<br>133 STANWICH ROAD<br>GREENWICH CT 06830 | Common Stock | 1,130 |
| WILLIAM ROBERT MILLER<br>733 PARK AVENUE<br>APARTMENT 28<br>NEW YORK NY 10021 | Common Stock | 1,130 |
| ALAN SARTORELLI<br>4 PERKINS ROAD]<br>WOODBRIDGE, CT 06525-1616 | Common Stock | 1,130 |

In re. **Vion Pharmaceuticals, Inc.**                                 Case No. 09-_____ (_____)
         Debtor

## LIST OF EQUITY SECURITY HOLDERS

### (Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities |
|---|---|---|
| IAN WILLIAMS<br>64 MONTAUK AVE<br>STONINGTON, CT 06378-2315 | Common Stock | 1,130 |
| GARY WILLIS<br>3 MATSON RIDGE<br>OLD LYME, CT 06371-1146 | Common Stock | 1,130 |
| VINCENT NUCCIO &<br>SALVATORE LEONE<br>JT TEN<br>1825 74TH ST<br>BROOKLYN, NY 11204-5775 | Common Stock | 110 |
| SUZANNE RICHEY<br>11 SAINT JOHN ST UNIT A8<br>NORTH HAVEN CT 06473 | Common Stock | 1,100 |
| DOROTHY COX ALDRICH TR<br>UA 07/24/83<br>MILDRED PITTS COX<br>TRUST 1<br>18 N 3RD<br>TEMPLE, TX 76501-7617 | Common Stock | 100 |
| PHILIP HARLOW &<br>BERNADETTE A HARLOW JT TEN<br>42856 VESTALS GAP<br>BROADLANDS, VA 20148-4001 | Common Stock | 100 |
| MICHAEL RAO<br>25100 SANDHILL BLVD UNIT S-201<br>PUNTA GORDA, FL 33983-7913 | Common Stock | 100 |
| BARBARA C SHARPE<br>27 EARLWOODE DRIVE<br>WHITE PLAINS NY 10606-3901 | Common Stock | 1,000 |
| EVA SHRAGIS CUST<br>KATHRYN SHRAGIS<br>UNDER THE CT UNIF GIFT MIN ACT<br>10 VERNON COURT<br>WOODBRIDGE, CT 06525-1618 | Common Stock | 96 |
| STEVENS R MONTE<br>140 LIDO BOULEVARD<br>LIDO BEACH, NY 11561-4857 | Common Stock | 87 |
| KAREN BUCCINI<br>1018 HARTFORD TURNPIKE<br>NORTH HAVEN CT 06473 | Common Stock | 865 |

In re. **Vion Pharmaceuticals, Inc.**
    Debtor

Case No. 09-_____ (_____)

## LIST OF EQUITY SECURITY HOLDERS

(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities |
|---|---|---|
| PETER D CAPPELLA<br>311 EASTERN ST BLDG E APT 1010<br>NEW HAVEN CT 06513-2506 | Common Stock | 810 |
| HI TECH QUICK PRINT<br>RICKY COX<br>1435 NORTH EXPRESSWAY<br>STE 107<br>GRIFFEN GA 30223-1 00 | Common Stock | 80 |
| RAY E UHL &<br>THERESA M UHL JT TEN<br>300 CLAIBORNE WAY<br>MONROE, GA 30655-8463 | Common Stock | 800 |
| IVAN KING<br>65 BLUE HILLS RD<br>NORTH HAVEN, CT 06473-1002 | Common Stock | 756 |
| RONAN F DOYLE<br>FIVE WELLSWEEP LANE<br>KILLINGWORTH, CT 06419-1384 | Common Stock | 740 |
| ARNOLD SCHLOEMANN<br>89 SPRING RD<br>NORTH HAVEN CT 06473-3405 | Common Stock | 70 |
| RICHARD G BASTIAN &<br>MARCIA A BASTIAN JT TEN<br>8201 S SANTA FE DR LOT 174<br>LITTLETON CO 80120-4366 | Common Stock | 65 |
| MAESYN SCOTT STRITE<br>1531 OAKMONT DR<br>WILLIAMSPORT, PA 17701-9599 | Common Stock | 61 |
| QIN WANG<br>24 CURRIER WAY<br>CHESHIRE, CT 06410-1466 | Common Stock | 598 |
| TERRY K LIPPINCOTT &<br>DEBORAH E LIPPINCOTT<br>JT TEN<br>702 N COLLEGE ST<br>ALBANY, MO 64402-1434 | Common Stock | 55 |
| JEFFREY GILBERT<br>344 BOXBERGER RD<br>VALLEY COTTAGE, NY 10989-1500 | Common Stock | 54 |

In re. **Vion Pharmaceuticals, Inc.**
    Debtor

Case No. **09-**_____ (____)

## LIST OF EQUITY SECURITY HOLDERS

(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities |
|---|---|---|
| FRANK K MAYERS<br>4 SANDPIPER DR<br>VILLAGE OF GOLF, FL 33436-5621 | Common Stock | 54 |
| JOHN T BARROWS &<br>PENNY M BARROWS<br>JT TEN<br>2163 N PIERCE ST<br>ARLINGTON, VA 22209-1110 | Common Stock | 50 |
| DEBORAH FERRY<br>49 HURLBURT ST<br>GLASTONBURY, CT 06033-2612 | Common Stock | 50 |
| GARY M LAX<br>BOX 6038<br>HOT SPRINGS, AR 71902-6038 | Common Stock | 50 |
| JOHN LOMBARDI<br>3020 NE 32ND AVE APT 704<br>FT LAUDERDALE, FL 33308-7227 | Common Stock | 50 |
| BARRY W WILLIAMS &<br>KATHY D WILLIAMS<br>JT TEN<br>196 MIDDLE RD<br>DOVER, NH 03820-5001 | Common Stock | 50 |
| NINA BIRNBAUM<br>18 LINCOLN ROAD<br>SCARSDALE, NY 10583-7251 | Common Stock | 456 |
| ANN LEE CAHILL<br>47 HIGH WOOD DR<br>S GLASTONBURY CT 06073 | Common Stock | 405 |
| CHEREYL M D'AMOUR<br>1441 W NORTHERN LIGHTS STE A<br>ANCHORAGE, AK 99503-2324 | Common Stock | 40 |
| RONALD T HAMATAKA<br>7201 FLAMINGO WAY<br>SACRAMENTO, CA 95828-3226 | Common Stock | 40 |
| RENEE KOSSACK<br>7 ROCKPORT COVE<br>SAN RAFAEL, CA 94901-4491 | Common Stock | 40 |
| JOHN MIDOLO<br>32 POPLAR ST<br>NORTH HAVEN, CT 06473-3233 | Common Stock | 400 |

In re. **Vion Pharmaceuticals, Inc.**                      Case No. 09-_____ (____)
     Debtor

## LIST OF EQUITY SECURITY HOLDERS

(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities |
|---|---|---|
| KURT S ROINESTAD<br>130 MARVELWOOD DRIVE<br>NEW HAVEN CT 06515 | Common Stock | 400 |
| MARK ABESHOUSE<br>110 POUNDVIEW LANE<br>NEW ROCHELLE, NY 10804-2900 | Common Stock | 352 |
| JERRY L HUDSON<br>1023 BUSH ST<br>SANTA ROSA, CA 95404-5111 | Common Stock | 35 |
| SUSAN KEYES<br>41 PICKNEY STREET<br>BOSTON, MA 02114-4809 | Common Stock | 33 |
| STERLING TRUST COMPANY C/F<br>FBO WILLIAM J MOSS A/C 121551<br>P O BOX 2526<br>WACO TX 76702 | Common Stock | 330 |
| JESSICA MINARDI<br>231 FOUNTAIN STREET<br>NEW HAVEN, CT 06515 | Common Stock | 322 |
| ANDREA MONDELLO<br>865 MIX AVENUE<br>HAMDEN CT 06514 | Common Stock | 319 |
| KENNETH APPELBAUM CUST<br>JOSHUA W APPELBAUM<br>UNDER THE MA UNIF TRAN MIN ACT<br>BOX 1493<br>LANESBORO MA 01237-1493 | Common Stock | 30 |
| THOMAS H LINDHOLM &<br>MARGARET M LINDHOLM<br>JT TEN<br>211 LANDIS LANE<br>DEERFIELD, IL 60015-3419 | Common Stock | 30 |
| BUFORD J MARTIN &<br>JUDITH A MARTIN JT TEN<br>1378 PECAN TREES<br>GERMANTOWN, TN 38138-1814 | Common Stock | 30 |

In re. **Vion Pharmaceuticals, Inc.**　　　　　　　　Case No. 09-_____ (_____)
　　　　Debtor

## LIST OF EQUITY SECURITY HOLDERS

(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities |
|---|---|---|
| ALFRED JOHN MORROW<br>35 ROCKY ROAD<br>GILNAHIRK<br>BELFAST<br>BT5 7TA<br>UK | Common Stock | 30 |
| ERIK K MORTENSON &<br>BYRON H MORTENSON<br>JT TEN<br>27 CHRISTOPHER WAY<br>EAST HARWICH, MA 02645-1514 | Common Stock | 30 |
| ELIZABETH A YOUNG<br>2 SANDGATE CIRCLE<br>MADISON, CT 06443-3453 | Common Stock | 30 |
| MICHAEL OSBER<br>504 WOODIN ST<br>HAMDEN, CT 06514-4514 | Common Stock | 300 |
| JACK A STRITE CUST<br>NOWELL B STRITE<br>UNDER THE PA UNIF TRAN MIN ACT<br>1531 OAKMONT DR<br>WILLIAMSPORT, PA 17701-9599 | Common Stock | 29 |
| ROBERT F DAY<br>1226 DEXTER ST<br>DENVER, CO 80220-2455 | Common Stock | 29 |
| MARTINA ITTENSOHN<br>40 OLD HATTER TOWN ROAD<br>REDDING RIDGE CT 06876 | Common Stock | 292 |
| RICHARD BAUER<br>10 APPLEGATE LANE<br>MONROE, CT 06468-1264 | Common Stock | 25 |
| WILLIAM H BURLAND &<br>LISA C BURLAND JT TEN<br>1930 OLD BETHLEHEM RD<br>QUAKERTOWN, PA 18951-3374 | Common Stock | 25 |
| MARY HORAN<br>1707 ORCHARD HILL RD<br>CHESHIRE, CT 06410-3729 | Common Stock | 25 |
| MARIE A MURRAY<br>16 PINEVIEW DR<br>SCITUATE, MA 02066-3617 | Common Stock | 25 |

In re. **Vion Pharmaceuticals, Inc.**
    Debtor

Case No. 09-_____ (_____)

## LIST OF EQUITY SECURITY HOLDERS

(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities |
|---|---|---|
| CARL W OAKES & EVELYN OAKES JT TEN 12 STONE WALL WAY EAST DENNIS MA 02641 | Common Stock | 25 |
| VICKI HALL OLSEN 40 PACES LANDING COVINGTON, GA 30016-4167 | Common Stock | 25 |
| BRIDGET FRANKLIN 17 ALDEN CT MILFORD, CT 06460-4509 | Common Stock | 248 |
| IRVING LESKOWITZ & ANN E LESKOWITZ JT TEN 21 MOUNTAIN VIEW RD BETHANY, CT 06524-3518 | Common Stock | 24 |
| GREG MANUEL 61 GLAMIS DDO QC H9A 1M4 | Common Stock | 24 |
| MORRIS G HOGUE & SHERRIE G HOGUE JT TEN 5577 FOX RUN LANE ALBANY, MO 64402-8111 | Common Stock | 23 |
| VIRGINIA R MACK 905 SHALL CT JACKSONVILLE, AR 72076-2422 | Common Stock | 23 |
| MAURA H FORMAN 31 EISENHOWER DR EAST QUOGUE, NY 11942-4438 | Common Stock | 22 |
| AMY K MAH 3784 FAIRFAX WAY S SAN FRAN, CA 94080-5249 | Common Stock | 21 |
| L WILSON BREWER JR 2191 BLACKBERRY LANE CONWAY, AR 72034-6161 | Common Stock | 20 |

In re. **Vion Pharmaceuticals, Inc.**
    Debtor

Case No. **09-**_____ (_____)

### LIST OF EQUITY SECURITY HOLDERS

(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities |
|---|---|---|
| CATHERINE V DESORBO & PHYLLIS SORTITO JT TEN 119 MAIN ST APT A2 WEST HAVEN, CT 06516-4712 | Common Stock | 20 |
| DAVID HENDRIX & ROSE MARIE WALDEN JT TEN 13309 POMPANO DR LITTLE ROCK, AR 72211-2134 | Common Stock | 20 |
| DAVID R KIBBE & BRIDGET A KIBBE JT TEN 1805 E JEFFERSON BLVD SOUTH BEND, IN 46617-3446 | Common Stock | 20 |
| IRVING LESKOWITZ 21 MOUNTAIN VIEW RD BETHANY, CT 06524-3518 | Common Stock | 20 |
| THOMAS J MCDERMOTT & THERESA M MCDERMOTT JT TEN 10721 LAVINIA SAINT LOUIS, MO 63123-6028 | Common Stock | 20 |
| SHANE ONEILL 354 3RD AVE SAN FRANCISCO, CA 94118-2403 | Common Stock | 20 |
| GEORGE W PALMER & JANICE C PALMER TR 04/17/98 O/T PALMER TRUST 9405 HOLLOW SPRING WAY ELK GROVE, CA 95624-4076 | Common Stock | 20 |
| LAWRENCE A POMERANTZ & RENEE B POMERANTZ JT TEN 3200 PARK AVE APT 8D1 BRIDGEPORT, CT 06604-6107 | Common Stock | 20 |
| BARBARA STEINFELD CUST DAVID STEINFELD UNDER THE CT UNIF GIFT MIN ACT 94 RICHMOND LN WEST HARTFRD CT 06117 | Common Stock | 20 |

In re. **Vion Pharmaceuticals, Inc.**
    Debtor

Case No. **09-**_____ (_____)

## LIST OF EQUITY SECURITY HOLDERS

(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities |
|---|---|---|
| CONNIE STENHAUG<br>4880 PACER LANE<br>COLORADO SPGS, CO 80917-2288 | Common Stock | 20 |
| PAULETTE W WALKER &<br>ARNOLD WALKER JT TEN TN<br>BOX 3209<br>VERO BEACH FL 32964 | Common Stock | 20 |
| DONN P BOGGS &<br>CHERYL J BOGGS JTWROS<br>6 ALCAZABA LN<br>HOT SPRINGS VILLAGE AR 71909 | Common Stock | 200 |
| JASON DEGOES<br>22 APPLE HILL DRIVE<br>PROSPECT, CT 06712-1601 | Common Stock | 200 |
| PAMELA ESPOSITO<br>29 PELHAM ROAD<br>WEST HARTFORD CT 06107 | Common Stock | 200 |
| KAREN GUARCO<br>74R DAY STREET<br>GRANBY CT 06035 | Common Stock | 200 |
| HOWARD JOHNSON<br>225 W 86TH STREET<br>APARTMENT 217<br>NEW YORK NY 10024 | Common Stock | 200 |
| CHESTER KASPRZYCKI &<br>FLORENCE KASPRZYCKI JT TEN<br>420 WAITE ST<br>HAMDEN, CT 06517-2533 | Common Stock | 200 |
| ALAN KESSMAN<br>912 ROCK RIMMON ROAD<br>STAMFORD CT 06903 | Common Stock | 200 |
| NICHOLAS MANGELLI &<br>AGNES MANGELLI JT TEN<br>141 W 31ST ST<br>BAYONNE, NJ 07002-1845 | Common Stock | 200 |

In re. **Vion Pharmaceuticals, Inc.**          Case No. **09-**_____ (_____)
      Debtor

## LIST OF EQUITY SECURITY HOLDERS

(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities |
|---|---|---|
| MICHAEL MORGILLO LLC<br>MORGILLO ALBERT J MEM<br>JOSEPH MORGILLO<br>1130 WHALLEY AVE<br>NEW HAVEN CT 06515-1704 | Common Stock | 200 |
| RANDALL MONSKY<br>379 ANDERSON AVE<br>MILFORD CT 06460 | Common Stock | 200 |
| MR KENNETH ROGER MOSES<br>APT 6 456 REMUERA ROAD<br>REMUERA AUCKLAND 1050<br>NEW ZEALAND | Common Stock | 200 |
| ELIZABETH SULLIVAN<br>25 SHERWOOD LANE<br>CHESHIRE CT 06410 | Common Stock | 200 |
| SCOTT G SANDLER<br>225 EAST 70TH STREET SUITE 1E<br>NEW YORK, NY 10021-5213 | Common Stock | 19 |
| CURT WILMES &<br>MARILYN WILMES<br>JT TEN<br>3094 RD 580<br>ALBANY MO 64402 | Common Stock | 19 |
| STEVEN Y LEE<br>90 QUINCY SHORE DR UNIT 423<br>NORTH QUINCY MA 02171-2919 | Common Stock | 180 |
| MANUEL P FANARJIAN NO LONGER<br>QUALIFIES AS AN IRA NO<br>ADOPTION AGMT ON FILE<br>PO BOX 795<br>DOVER NJ 07802-0795 | Common Stock | 175 |
| PAUL CENTOPANI<br>PO BOX 6161<br>BRIDGEPORT CT 06606 | Common Stock | 17 |
| KEVIN B CLAIRMONT<br>43 CARLISLE ROAD<br>ACTON MA 01720 | Common Stock | 166 |
| NICHOLAS M CIANZIOTTO<br>3 VAN DYK PL<br>POMPTON PLAINS NJ 07444-1628 | Common Stock | 15 |

In re. **Vion Pharmaceuticals, Inc.**                           Case No. 09-_____ (_____)
        Debtor

## LIST OF EQUITY SECURITY HOLDERS

### (Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities |
|---|---|---|
| JAY J JEROME &<br>MICHELLE D JEROME JT TEN<br>9205 W PARKVIEW TERR LOOP<br>EAGLE RIVER, AK 99577-8544 | Common Stock | 15 |
| LESTER F HILYARD &<br>MARGARET M HILYARD<br>JT TEN<br>413 S BROADWAY<br>PENNSVILLE, NJ 08070-2650 | Common Stock | 150 |
| ROBERT MANCINI &<br>MARY MANCINI JT TEN<br>50 MARTIN RD<br>EAST HAVEN, CT 06512-2514 | Common Stock | 150 |
| BARBARA W ECK<br>1705 PENTRIDGE CV<br>WILLIAMSPORT, PA 17701-2964 | Common Stock | 14 |
| JENNIFER LINCOLN<br>241 LEXINGTON AVE<br>EDDYSTONE, PA 19022-1519 | Common Stock | 13 |
| ALAN BUSHWACK<br>268 GODFREY RD<br>MYSTIC, CT 06355-1130 | Common Stock | 135 |
| NANCY A CHARTIER<br>335 S MONTCLAIR AVE<br>DALLAS, TX 75208-5806 | Common Stock | 12 |
| DAWNE D SCARLOTT<br>P.O. BOX 32048<br>TUCSON, AZ 85751-2048 | Common Stock | 12 |
| JOSEPH P O'BRIEN &<br>SHARON M ELIAS<br>JT TEN<br>829 PETER ROAD<br>SOUTHBURY,CT 06488 | Common Stock | 110 |
| WILLIAM E WALLACE<br>9 RAMSEY PL<br>STATEN ISLAND, NY 10304-1830 | Common Stock | 103 |

In re. **Vion Pharmaceuticals, Inc.**
    Debtor

Case No. 09-_____ (_____)

## LIST OF EQUITY SECURITY HOLDERS

(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities |
|---|---|---|
| JAMES H ASPINWALL & AKA JAMES H ASPINWALL III & MARION H ASPINWALL JT TEN 222 MEADOWMERE RD STRATFORD, CT 06614-1625 | Common Stock | 10 |
| CLARE N BOLICH 1284 E MENDOCINO ALTADENA, CA 91001-2527 | Common Stock | 10 |
| CARLETON CALLAHAN 920 KENWOOD BENTON, AR 72015-2338 | Common Stock | 10 |
| DANNY J CARTER & JEANETTE CARTER JT TEN 5812 TIMBERSIDE RD LITTLE ROCK, AR 72204-8554 | Common Stock | 10 |
| MARIA K DILLON & PATRICK D DILLON JT TEN 3964 RODEO CIRCLE CAMILLUS, NY 13031-9763 | Common Stock | 10 |
| NANCY JEAN DISIBIO 1980 OPAL ST WALNUT CREEK CA 94596 | Common Stock | 10 |
| L DOMER & R DOMER TR UA 04/19/01 DOMER TRUST BOX 436 COBB, CA 95426-0436 | Common Stock | 10 |
| LAVERN D EHRLER 8800 N BADGER RD EAST DUBUQUE IL 61025-9307 | Common Stock | 10 |
| KENNETH H HARTZ 45 MARQUARD AVE SAN RAFAEL, CA 94901-2601 | Common Stock | 10 |
| HEIDI H HEBERT CUST ANDREW J HEBERT UNDER THE TX UNIF GIFT MIN ACT 4327 KING COTTON LN MISSOURI CITY, TX 77459-4245 | Common Stock | 10 |

In re. **Vion Pharmaceuticals, Inc.**
    Debtor

Case No. **09-**_____ (_____)

## LIST OF EQUITY SECURITY HOLDERS

(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities |
|---|---|---|
| HEIDI H HEBERT CUST MICHELLE P HEBERT UNDER THE TX UNIF GIFT MIN ACT 4327 KING COTTON LN MISSOURI CITY, TX 77459-4245 | Common Stock | 10 |
| THERESA M MCAREAVY 2620 SE 68TH AVE PORTLAND, OR 97206-1225 | Common Stock | 10 |
| MARY N MELANDER & SUSAN KIMBERLY PENCE TEN COM 663 FLORAL AVE APT A5 NEW BRAUNFELS TX 78130-5380 | Common Stock | 10 |
| SCOTT O'SHEA & PATRICIA O'SHEA JT TEN 75 MIMOSA LN STATEN ISLAND NY 10312-1644 | Common Stock | 10 |
| MICHELLE R PETTINGILL P.O. BOX 101 DONNELLY, ID 83615 | Common Stock | 10 |
| ROGER F PHILLIPS 400 MISSISSIPPI AVE SILVER SPRING, MD 20910-5114 | Common Stock | 10 |
| LISA RADKOWSKI & JOANNE RADKOWSKI JT TEN 7 KATIE ST WILBRAHAM, MA 01095-2518 | Common Stock | 10 |
| STACY D STRACENTER 125 RUSSELL RD CABOT, AR 72023 | Common Stock | 10 |
| BARBARA E TERZI & GIUSTINO JUSTIN TERZI JT TEN 932 S DORAL LN VENICE FL 34292-3808 | Common Stock | 10 |
| TROY N THOMPSON BOX 69574 ODESSA TX 79769-0574 | Common Stock | 10 |

In re. **Vion Pharmaceuticals, Inc.**                    Case No. **09**-_____ (_____)
         Debtor

## LIST OF EQUITY SECURITY HOLDERS

(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities |
|---|---|---|
| CAROLYN J WHINNEM<br>25 ROCKLAND ST<br>WETHERSFIELD, CT 06109-1236 | Common Stock | 10 |
| KIMBERLY ANGELA WILKENS<br>921 GARDEN ST APT 1<br>HOBOKEN, NJ 07030-4232 | Common Stock | 10 |
| RICHARD BALOUSKUS<br>40 SYLVAN CREST DR<br>SOUTHBURY, CT 06488-1700 | Common Stock | 100 |
| DANIEL N FRANK CUST<br>CHRISTOPHER D FRANK<br>UNDER UTMA<br>BOX 328<br>WINDHAM, NY 12496-0328 | Common Stock | 100 |
| TED KOPPENHOEFER<br>6245 W FORK RD<br>CINCINNATI, OH 45247-5701 | Common Stock | 100 |
| ANN M KORNER<br>71 BLAKE ROAD<br>HAMDEN, CT 06517-3404 | Common Stock | 100 |
| ANGELA LE'VIGNE<br>729 EILEEN ST<br>FRANKLIN SQ, NY 11010-3328 | Common Stock | 100 |
| CAROLE BURNESS PLEINES &<br>RICHARD R PLEINES<br>JT TEN<br>628 RTE 148<br>KILLINGWORTH, CT 06419-1145 | Common Stock | 100 |
| VALERIAN NAKAAR &<br>LAETITIA NAKAAR JTTEN<br>338 HUME DR<br>HAMDEN, CT 06514-1641 | Common Stock | 99 |
| THOMAS E HOLLOMAN &<br>EVELYN C HOLLOMAN<br>JT TEN<br>78 GREENWAY ST<br>HAMDEN, CT 06517-1340 | Common Stock | 95 |

In re. **Vion Pharmaceuticals, Inc.**          Case No. **09-**_____ (_____)
          Debtor

## LIST OF EQUITY SECURITY HOLDERS

(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities |
|---|---|---|
| JOHN OTTAVIANO JR & OLGA L OTTAVIANO JT TEN 47 LYNWOOD DR CHESHIRE, CT 06410-2032 | Common Stock | 90 |
| DON DOWLING CUST JIM DOWLING UNDER THE CA UNIF TRAN MIN ACT BOX 335 LA HONDA, CA 94020-0335 | Common Stock | 8 |
| MARY JANICE HAYES & MICHAEL B HAYES JT TEN 12805 N 52ND ST TAMPA, FL 33617-1231 | Common Stock | 8 |
| ELIZABETH K MORGAN & RICHARD G SIMS III JT TEN 45 SUNSET LANE CABOT, AR 72023-2053 | Common Stock | 8 |
| DARRELL OLIVER & ELAINE OLIVER JT TEN 507 RUDY RD ALMA, AR 72921-8343 | Common Stock | 7 |
| MICHAEL SHAWN DAVIDSON 15 CEDAR MEADOW RD MOODUS CT 06469-1154 | Common Stock | 7 |
| SUSAN E MACDONALD 930 STILL HILL RD HAMDEN, CT 06518-1143 | Common Stock | 73 |
| JENNY M KRZYWICKI 4346 SW 24TH AVE CAPE CORAL, FL 33914-6128 | Common Stock | 6 |
| LYNDI C SCOTT-STRITE 11003 STILLWATER AVE KENSINGTON MD 20895 | Common Stock | 65 |
| THOMAS SOMMER 583 CIRCULAR AVENUE HAMDEN CT 06514 | Common Stock | 65 |

In re. **Vion Pharmaceuticals, Inc.**                     Case No. **09-**_____ (_____)
        Debtor

## LIST OF EQUITY SECURITY HOLDERS

(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities |
|---|---|---|
| CAROLYN J HARKINS & NEAL J HARKINS JT TEN 816 DIVISION ST GLOUCESTER CY, NJ 08030-2338 | Common Stock | 6 |
| JOSE M ANDREU & MARIA ANDREU JT TEN 5259 W 127TH PL HAWTHORNE, CA 90250-4134 | Common Stock | 61 |
| POLLY MARTIN & ROY MARTIN JT TEN 2191 BLACKBERRY LANE CONWAY, AR 72034-6161 | Common Stock | 6 |
| ESTELLE D'ALESSIO & INEZ G D'ALESSIO JT TEN 26 ATWATER AVE DERBY, CT 06418-1410 | Common Stock | 60 |
| TONY L CAMPBELL 21 SAGEBRUSH CONWAY, AR 72032-9057 | Common Stock | 5 |
| J GOOD & K GOOD TR UA 03/01/02 THE JERRY GOOD & KATHLEEN GOOD RE 15801 S 48TH ST #1158 PHOENIX AZ 85048 | Common Stock | 5 |
| VALERIAN NAKAAR 338 HUME DR HAMDEN, CT 06514-1641 | Common Stock | 54 |
| ROBERT M CURRY 2420 S AMMONS ST LAKEWOOD, CO 80227-3126 | Common Stock | 5 |
| OLGA AGOSTINI 85 MORGAN RD CANTON, CT 06019-2009 | Common Stock | 5 |
| JAMES GREGORY BARKER 13411 SW 9TH PL DAVIE, FL 33325-1612 | Common Stock | 5 |
| ANDREA M CANTY 3 WESTMORELAND AVENUE ARLINGTON, MA 02474 | Common Stock | 5 |

In re. **Vion Pharmaceuticals, Inc.**                    Case No. **09-**_____ (____)
    Debtor

## LIST OF EQUITY SECURITY HOLDERS

(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities |
|---|---|---|
| KENNETH B COYNE<br>189 ECHO ROAD<br>COVENTRY CT 06238-2900 | Common Stock | 5 |
| JAMES DEACON &<br>AMANDA DEACON<br>JT TEN<br>63 BRISTOL LANE<br>PALM COAST, FL 32137-2509 | Common Stock | 5 |
| SAMUEL E GARCIA<br>BOX 72<br>BOCA GRANDE, FL 33921-0072 | Common Stock | 5 |
| MATTHEW GARDNER<br>20 FOREST HILL DR<br>CINCINNATI, OH 45208-1910 | Common Stock | 5 |
| STEVEN GOODISON CUST<br>SEAN MICHAEL GOODISON<br>UNDER THE CA UNIF TRAN MIN ACT<br>17520 HIGH ST<br>LOS GATOS, CA 95030-6206 | Common Stock | 5 |
| STEVEN GOODISON CUST<br>STEVEN KYLE GOODISON<br>UNDER THE CA UNIF TRAN MIN ACT<br>17520 HIGH ST<br>LOS GATOS, CA 95030-6206 | Common Stock | 5 |
| SHERRY L HUDSON &<br>MAGI FEDORKA<br>JT TEN<br>BOX 6201<br>SANTA ROSA, CA 95406-0201 | Common Stock | 5 |
| DORIAN LYTLE<br>14 SPERRY RD<br>WOODBRIDGE, CT 06525-1234 | Common Stock | 5 |
| SHALLINI MEHRA<br>114 W 70TH ST APT 5D<br>NEW YORK NY 10023-4448 | Common Stock | 5 |
| JAMES D O'HARA CUST<br>JUDE AEDAN O'HARA<br>UNDER THE CT UNIF GIFT MIN ACT<br>11 STAFFORD RD<br>SOMERS, CT 06071-1236 | Common Stock | 5 |

In re. **Vion Pharmaceuticals, Inc.**
    Debtor

Case No. **09-**_____ (____)

## LIST OF EQUITY SECURITY HOLDERS

(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities |
|---|---|---|
| RUTH LESKOWITZ TRUDEAU<br>21 MOUNTAIN VIEW RD<br>BETHANY, CT 06524-3518 | Common Stock | 5 |
| JIM WHITTLE<br>1806 N CALIFORNIA<br>BURBANK, CA 91505-1583 | Common Stock | 5 |
| INEZ G D'ALESSIO &<br>ESTELLE D'ALESSIO<br>JT TEN<br>26 ATWATER AVE<br>DERBY, CT 06418-1410 | Common Stock | 50 |
| DIANE DEFRONZO &<br>DONALD DEFRONZO JT TEN<br>9 BEDFORD ST<br>NEW BRITAIN, CT 06051-1601 | Common Stock | 50 |
| RICHARD G DERFUSS &<br>KATHERINE DERFUSS JT TEN<br>131 BARTRAM RD<br>SAVANNAH, GA 31411-1322 | Common Stock | 50 |
| MARIE FROSCENO<br>15824 FORSYTHIA CIRCLE<br>DELRAY BEACH FL 33484 | Common Stock | 50 |
| RICHARD R HARPER<br>12 BROOK RIDGE<br>WEST SIMSBURY CT 06092 | Common Stock | 50 |
| KILLINGWORTH LIBRARY ASSOC<br>DEEP RIVER ROAD<br>KILLINGWORTH CT 06419 | Common Stock | 50 |
| BRUCE R PEABODY<br>2228 SHEPARD AVE<br>HAMDEN, CT 06518-1509 | Common Stock | 50 |
| T M TRUSTEES LIMITED AND GRAHAM TOMPSON ESQ JT TEN<br>% CAPITAL HOUSE THE SQUARE<br>KEYWORTH<br>NOTTINGHAM NG12 5JT<br>ENGLAND UK | Common Stock | 50 |
| DAVID A PEFLEY<br>3130 TURNBROOK CIR<br>HEMET CA 92545 | Common Stock | 4 |

- 21 -

In re. **Vion Pharmaceuticals, Inc.**                    Case No. 09-_____ (_____)
    Debtor

## LIST OF EQUITY SECURITY HOLDERS

(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities |
| --- | --- | --- |
| THERESA L BOURGEOIS & ROBERT A BOURGEOIS JT TEN 213 HARVEST DR LAFAYETTE LA 70508-5309 | Common Stock | 4 |
| PAULETTE TAUBER MINTZ 5655 SW 95TH STREET CORAL GABLES, FL 33156-2113 | Common Stock | 4 |
| CONNIE RICHARDSON 1439 KENLAKE AVE SPRING HILL, FL 34606-4621 | Common Stock | 44 |
| SATURNINO R ABAD 2023 AUTUMNTREE CT SAN JOSE, CA 95131-1901 | Common Stock | 4 |
| ASTRID SWANSON & RONALD C SWANSON JT TEN 145 CLARK AVE BRANFORD, CT 06405-4727 | Common Stock | 41 |
| DAVID R KIBBE CUST SEAN M KIBBE UNDER THE IN UNIF TRAN MIN ACT 1805 E JEFFERSON BLVD SOUTH BEND, IN 46617-3446 | Common Stock | 4 |
| ANN B MCFERRON CUST BEN C MCFERRON UNDER THE MD UNIF TRAN MIN ACT 834 MEADOW RD SEVERN, MD 21144-2108 | Common Stock | 4 |
| ANN B MCFERRON CUST BROK MCFERRON UNDER THE MD UNIF TRAN MIN ACT 5900 CR 90 RED ROCK OK 74651 | Common Stock | 4 |
| GEORGE Y MONTONAGA & IRENE M MONTONAGA JT TEN 826 KAHEKA ST SUITE 305 HONOLULU, HI 96814-3702 | Common Stock | 4 |
| RONALD PETERSON & LINDA PETERSON JT TEN 419 HILL LINE STANBERRY, MO 64489-1479 | Common Stock | 4 |

In re. **Vion Pharmaceuticals, Inc.**                    Case No. 09-_____ (_____)
    Debtor

## LIST OF EQUITY SECURITY HOLDERS

(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities |
| --- | --- | --- |
| ROBERT A MAZUREK & JOAN R MAZUREK JT TEN 154 CLOUDLAND RD NORTH HAVEN, CT 06473-4010 | Common Stock | 40 |
| MICHAEL J WRANG 9 PENFIELD HILL RD PORTLAND, CT 06480-1353 | Common Stock | 40 |
| MERVIN E WHISNER & VERNA M WHISNER PAULETTE WALKER JT TEN TN BOX 3209 VERO BEACH FL 32964-3209 | Common Stock | 3 |
| DAVID R KIBBE CUST PATRICK D KIBBE UNDER THE IN UNIF TRAN MIN ACT 1805 E JEFFERSON BLVD SOUTH BEND, IN 46617-3446 | Common Stock | 3 |
| ROBERT J LEFEBVRE & SUSAN A LEFEBVRE JT TEN 20 RUTH DR WILBRAHAM, MA 01095-2684 | Common Stock | 3 |
| ERNEST A FALCONE & KATHY LYNN FALCONE JT TEN 76 CHAMPLIN RD KILLINGWORTH, CT 06419-1358 | Common Stock | 35 |
| ROBERT MAXIM STOLER CUST LEO BENJAMIN STOLER UNDER THE FL UNIF TRAN MIN ACT 563 MADEIRA AVE TAMPA, FL 33606-4003 | Common Stock | 3 |
| PERRY SMITH 57 DALTON STREET 1ST FLOOR WEST HAVEN CT 06516 | Common Stock | 33 |
| CHARLES P COOKE & MICHELLE A COOKE JT TEN 50 LARK BUNTING LITTLETON CO 80127-2207 | Common Stock | 3 |

In re. **Vion Pharmaceuticals, Inc.**             Case No. 09-_____ (_____)
    Debtor

## LIST OF EQUITY SECURITY HOLDERS

### (Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities |
|---|---|---|
| DENISE WEBER CUST<br>RYAN WEBER<br>UNDER THE CT UNIF GIFT MIN ACT<br>39 ALEXANDER DR<br>WEST HAVEN, CT 06516-5508 | Common Stock | 3 |
| GERARD E DELPRETE<br>6 BROCKETT FARMS RD<br>NORTH HAVEN, CT 06473-3546 | Common Stock | 30 |
| SALVATORE G DELPRETTE<br>16 BARKER PL<br>BRANFORD, CT 06405-4602 | Common Stock | 30 |
| DIANE DRAKE<br>28362 CAMINO LA RONDA<br>SAN JUAN CAPISTRANO, CA 92675-5811 | Common Stock | 30 |
| ODELL MCNAIR<br>657 S INDIAN HILL RD<br>ORANGE, CT 06477-2033 | Common Stock | 30 |
| HOGNE OSTBY &<br>KAREN M OSTBY<br>JT TEN<br>102 COLONEL DUNOVANT CT<br>BLUFFTON, SC 29909-4429 | Common Stock | 30 |
| CAROLYN C PARKER<br>122 TER AVE<br>ELKIN, NC 28621-3332 | Common Stock | 30 |
| JEANETTE E MILLER &<br>JANICE MILLS HAYES<br>JT TEN<br>1793 GA HIGHWAY 253<br>DONALSONVILLE, GA 39845-7014 | Common Stock | 2 |
| TINNA LOSCH<br>3421 38TH ST N<br>ST PETERSBURG, FL 33713-1313 | Common Stock | 2 |
| DEREK J BROWN &<br>SHELLY L BROWN<br>JT TEN<br>104 SE ST<br>ALBANY, MO 64402-1834 | Common Stock | 2 |

In re. **Vion Pharmaceuticals, Inc.**                    Case No. 09-_____ (_____)
    Debtor

## LIST OF EQUITY SECURITY HOLDERS

(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities |
|---|---|---|
| LINDA WILSON & MAX WILSON JT TEN 306 E STAPLETON ALBANY, MO 64402-1795 | Common Stock | 26 |
| JEFFREY A LOWER 169 AUTUMN DR SOUTHINGTON CT 06489-4308 | Common Stock | 2 |
| ANDREA F KEILTY CUST BENJAMIN M KEILTY UNDER THE CT UNIF GIFT MIN ACT 373 SOUTHEAST ROAD NEW HARTFORD CT 06057 | Common Stock | 25 |
| RICHARD SKINNER & ELLEN SKINNER JT TEN 3000 RIDGE RD NORTH HAVEN, CT 06473-1021 | Common Stock | 25 |
| KING LEE 78 FALLON DR NORTH HAVEN, CT 06473-1828 | Common Stock | 23 |
| CAROLYN M PENNINGTON & LEWIN G JOEL III JT TEN 201 TWIN BRIDGE RD MADISON, CT 06443-1795 | Common Stock | 23 |
| THOMAS ALAN THACKER & GINGER CURRY JT TEN 3360 LAKE OSBORNE DR 205 LAKE WORTH, FL 33461-5958 | Common Stock | 2 |
| TRACI DICKSTEIN CUST JAMIE DANIELLE DICKSTEIN MINOR UNDER THE NJ UNIF TRAN MIN ACT 62 ELDORADO DR WAYNE, NJ 07470-6567 | Common Stock | 2 |
| THOMAS P REICHERT & SHAUNA L REICHERT JT TEN 1 N 1ST ST CORTLANDT MNR, NY 10567-5253 | Common Stock | 2 |

In re. **Vion Pharmaceuticals, Inc.**                                   Case No. **09-**_____ (_____)
     Debtor

## LIST OF EQUITY SECURITY HOLDERS

(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities |
|---|---|---|
| DAN RYDQUIST CUST<br>ZACK RYDQUIST<br>UNDER THE WI UNIF TRAN MIN ACT<br>W 7486 HWY I<br>JUNEAU WI 53039 | Common Stock | 2 |
| MICHAEL CHUDKOWSKI<br>11 HOWE LN<br>FREEHOLD, NJ 07728-3336 | Common Stock | 20 |
| JANE K COLLINS &<br>JOHN GERARD COLLINS JT TEN<br>199 WOODIN ST<br>HAMDEN CT 06514 | Common Stock | 20 |
| LINDA A COYNE<br>& OLUKAYODE A OLADEJI JT TEN<br>41 BUCK ROAD<br>EAST BRUNSWICK NJ 08816 | Common Stock | 20 |
| SALVATORE DELPRETE<br>16 BARKER PL<br>BRANFORD, CT 06405-4602 | Common Stock | 20 |
| MARVIN R DRISSEL &<br>DOLORES DRISSEL<br>JT TEN<br>12443 38TH ST<br>KENOSHA, WI 53144-7520 | Common Stock | 20 |
| DIANE GASPARRO &<br>FRANK GASPARRO JT TEN<br>328 CROOKED TREE CT<br>COPPELL, TX 75019-2681 | Common Stock | 20 |
| GLORIA JOYCE<br>368 W CORAL TRACE CIRCLE<br>DELRAY BEACH FL 33445 | Common Stock | 20 |
| FAYE J KAUFMAN<br>4010 CANYON BROOK CT<br>HOUSTON TX 77059-5566 | Common Stock | 20 |
| STELIOS LAMPADARIOS<br>339 BROAD ST 3<br>BRIDGEPORT CT 06604-5502 | Common Stock | 20 |
| MARYJO C LANZILLOTTA<br>155 OAK STREET<br>MERIDEN CT 06450 | Common Stock | 20 |

In re. **Vion Pharmaceuticals, Inc.**                                   Case No. **09-**_____ (_____)
      Debtor

## LIST OF EQUITY SECURITY HOLDERS

(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities |
|---|---|---|
| TRUNG X LE<br>503 PROSPECT AVE<br>WEST HARTFORD CT 06105 | Common Stock | 20 |
| LAWRENCE J MATHE TR<br>UA 12/03/97<br>LAWRENCE J MATHE TRUST<br>1081 HARRIET LN<br>SAINT PAUL MN 55113 | Common Stock | 20 |
| MURIEL ALLSOPP NADAL<br>279 TUCKAHOE RD<br>SOUTHAMPTON, NY 11968-3234 | Common Stock | 20 |
| WAYNE NUNNELEE<br>6011 GLEN DALE TER<br>FORT SMITH, AR 72916-8219 | Common Stock | 20 |
| EYVONNE PALMER<br>BOX 1283<br>BROWNFIELD, TX 79316-1283 | Common Stock | 20 |
| ELEANOR M SULLIVAN<br>95 FOREST DR<br>SALEM CT 06420 | Common Stock | 20 |
| JOSEPH TETRO &<br>FLORENCE TETRO &<br>LINDA TETRO<br>JT TEN<br>3120 WILKINSON AVE APT 2B<br>BRONX, NY 10461-4623 | Common Stock | 20 |
| TRACIE A WOLF<br>4202 GRANTWOOD DR<br>PARMA OH 44134 | Common Stock | 20 |
| CHRIS CLONEY<br>950 REDWOOD SHORES PKWY UNIT C102<br>REDWOOD CITY CA 94065-8491 | Common Stock | 1 |
| WILLIAM COOPER<br>1208 JORDAN LN<br>ROUND ROCK, TX 78664-7851 | Common Stock | 1 |
| JON FRANK<br>11 SONORA CT<br>BELVEDERE TIBURON CA 94920-1322 | Common Stock | 1 |

In re. **Vion Pharmaceuticals, Inc.**          Case No. **09-_____ (_____)**
　　　　Debtor

## LIST OF EQUITY SECURITY HOLDERS

(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities |
|---|---|---|
| PHILIP A PARLAGRECO TR<br>UA 05/25/89<br>FBO PHILIP A PARLAGRECO<br>593 LEWIS BLVD SE<br>ST PETERSBURG, FL 33705-4100 | Common Stock | 16 |
| PETER ANDERSON<br>131 KNOLLWOOD DRIVE<br>LANCASTER PA 17601 | Common Stock | 1 |
| ANTHONY AMATO &<br>BARBARA AMATO<br>JT TEN TEN/WROS<br>2 MARYDALE RD<br>WEST HAVEN, CT 06516-5530 | Common Stock | 15 |
| WILLIAM E DYER<br>6 GARDNER PARK DR<br>BOZEMAN, MT 59715-9229 | Common Stock | 15 |
| JOAN D FAIR EX UW<br>THOMAS M FAIR<br>36 VALLEY RD<br>NORTH BRANFORD, CT 06471-1844 | Common Stock | 15 |
| JOANNA M NAJARIAN-GARB<br>150 ROBBINS RD<br>KENSINGTON CT 06037 | Common Stock | 14 |
| EST EDWARD C KRETKIEWICZ<br>KAREN BORZILLO &<br>JOHN KRETKIEWICZ EX<br>9 OVERLAND CT<br>BRANFORD, CT 06405-2315 | Common Stock | 1 |
| CHRISTINE P COLBY<br>BOX 270<br>LOCHMERE, NH 03252-0270 | Common Stock | 1 |
| JOSEPH P ANDY JR<br>5600-67 GODFREY RD<br>POMPANO BEACH FL 33067-4107 | Common Stock | 1 |
| J ROBERT BELL II CUST<br>J ROBERT BELL III<br>UNDER THE FL UNIF TRAN MIN ACT<br>101 DORY RD S<br>NORTH PALM BEACH, FL 33408-4405 | Common Stock | 1 |

In re. **Vion Pharmaceuticals, Inc.**          Case No. **09-**_____ (\_\_\_\_)
     Debtor

## LIST OF EQUITY SECURITY HOLDERS

### (Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities |
|---|---|---|
| ANN B MCFERRON<br>5900 CR 90<br>RED ROCK OK 74651-0319 | Common Stock | 1 |
| NANCY LEFKOWITZ<br>69 SCOTT DR<br>BLOOMFIELD CT 06002-3017 | Common Stock | 1 |
| WALTER M PILE CUST<br>ANDREW PILE<br>UNDER THE CT UNIF GIFT MIN ACT<br>78 RANDOLPH RD.<br>CHESTNUT HILL, MA 02467-2339 | Common Stock | 1 |
| WALTER M PILE CUST<br>MORGAN PILE<br>UNDER THE CT UNIF GIFT MIN ACT<br>78 RANDOLP RD.<br>CHESTNUT HILL, MA 02467-2339 | Common Stock | 1 |
| BRIAN YOUNG<br>1220 BANFORD DRIVE<br>WATERFORD, MI 48328-4712 | Common Stock | 1 |
| PAUL BRONKEN &<br>LINDA BRONKEN JT TEN<br>BOX 4310<br>STATELINE, NV 89449-4310 | Common Stock | 10 |
| SHEILA A DINGMAN<br>12304 WILLOW SPRING DR<br>MOORPARK, CA 93021-2780 | Common Stock | 10 |
| ALLAN C DUNCAN<br>1945 MORELLO AVE<br>PLEASANT HILL, CA 94523-1720 | Common Stock | 10 |
| PATRICIA ELLIOTT<br>PO BOX 314<br>HIGH ROLLS MOUNTAIN PARK NM 88 | Common Stock | 10 |
| DONALD R GALL &<br>SUSAN F GALL TR<br>UA 05/08/01<br>THE GALL FAMILY TRUST<br>309 WOODLAND DR<br>HILLSBORO, OH 45133-6472 | Common Stock | 10 |
| MARION T GREIM<br>125 HULL RD<br>MADISON CT 06443 | Common Stock | 10 |

In re. **Vion Pharmaceuticals, Inc.**
    Debtor

Case No. **09-**_____ (\_\_\_\_\_)

## LIST OF EQUITY SECURITY HOLDERS

(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities |
|---|---|---|
| FLORENCE HAGMAIER<br>111 CHESTNUT ST<br>UNIT 410<br>CHERRY HILL, NJ 08002-1843 | Common Stock | 10 |
| ROBERT JUDD JR<br>163 CLAPBOARD RIDGE<br>DANBURY, CT 06811-3635 | Common Stock | 10 |
| CHARLES W KETTERING &<br>FLORENCE L KETTERING<br>JT TEN<br>202 8TH AVE S<br>LEWISTOWN, MT 59457-2925 | Common Stock | 10 |
| NICK LANDINO &<br>ADELE LANDINO<br>JT TEN<br>460 FERRY ST<br>NEW HAVEN, CT 06513-3044 | Common Stock | 10 |
| JOHN M LUCHENE &<br>CHERYLE D LUCHENE<br>JT TEN<br>315 BANYON BROOK PT<br>ROSWELL, GA 30076-3678 | Common Stock | 10 |
| DIANE M MARINELLA<br>245 LAKE DR SW<br>SUPPLY NC 28462 | Common Stock | 10 |
| MATTHEW PEKAR<br>38 PALMER RD<br>BRANFORD, CT 06405-3621 | Common Stock | 10 |
| MATTHEW PEKAR &<br>DOMENICA PEKAR<br>JT TEN<br>38 PALMER RD<br>BRANFORD, CT 06405-3621 | Common Stock | 10 |
| JOSEPH SALEMME<br>221 CRANSTON ST<br>NEW HAVEN CT 06513 | Common Stock | 10 |
| DONNA HANSEN SANTORO<br>116 CREAM POT RD<br>DURHAM, CT 06422-2900 | Common Stock | 10 |

In re. **Vion Pharmaceuticals, Inc.**
    Debtor

Case No. **09-**_____ (_____)

## LIST OF EQUITY SECURITY HOLDERS

### (Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities |
|---|---|---|
| ROSS SHAMBURGER<br>7107 COUNTY RD 334<br>TYLER, TX 75708-2350 | Common Stock | 10 |
| MILDRED K UPCHURCH<br>1121 N. DESLOGE DR, UNIT B-3<br>PARK HILLS MO 63601 | Common Stock | 10 |
| JOAN T URELLO<br>804 KINGS CROFT<br>CHERRY HILL NJ 08034 | Common Stock | 10 |
| ELMER VERESPEY &<br>BRIDGET VERESPEY<br>JT TEN<br>53 WEPAWAUG DR<br>MILFORD, CT 06461-1916 | Common Stock | 10 |
| NADINE L YAFFEE<br>7474 CALLAWAY DRIVE<br>RNCHO MURIETA CA 95683 | Common Stock | 10 |
| GRACE F SHULTZ<br>1808 E CAROL DR<br>PLANT CITY, FL 33563-1518 | Common Stock | 9 |
| NICOLE M YOUNG<br>11336 LAKE EUSTIS DR<br>LEESBURG FL 34788-8838364 | Common Stock | 9 |
| JOSEPH A FITZPATRICK &<br>PHYLLIS FITZPATRICK<br>JT TEN<br>BOX 57<br>STINSON BEACH, CA 94970-0057 | Common Stock | 8 |
| ROBERT C ARNOLD &<br>M JOYCE ARNOLD JT TEN<br>3193 RTE 6<br>KANE, PA 16735-2929 | Common Stock | 7 |
| DONNA CIARDIELLO<br>80 N RACEBROOK RD<br>WOODBRIDGE, CT 06525-1405 | Common Stock | 7 |
| JENNIFER CICCONE<br>1423 HIGHLAND HEIGHTS TRAIL<br>DACULA GA 30019-6715 | Common Stock | 7 |

In re. **Vion Pharmaceuticals, Inc.**                    Case No. **09-**_____ (____)
        Debtor

## LIST OF EQUITY SECURITY HOLDERS

### (Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities |
|---|---|---|
| CHARLES F TOEWE & JEANNE TOWE JT TEN 4005 CHERT DR ROUND ROCK, TX 78681-1607 | Common Stock | 6 |
| ALDO P BIAGIOTTI 677 N SALEM RD RIDGEFIELD, CT 06877-1712 | Common Stock | 5 |
| VALERIE CHUPLIS 23 ALLYSON RD FLANDERS, NJ 07836-9322 | Common Stock | 5 |
| LYNN E ESTEP 1730 STATE ST UNIT #309 HAMDEN, CT 06517-3809 | Common Stock | 5 |
| ROBERT L ESTEP 5 RIDGEBURY RD EAST HADDAM, CT 06423-1558 | Common Stock | 5 |
| JENNIE LEE 70-42 UTOPIA PKWY FRESH MEADOWS, NY 11365-3434 | Common Stock | 5 |
| RICHARD GREEN CUST PAYTON RENEE GRETZMACHER UNDER THE MI UNIF GIFT MIN ACT 24 HOWDER STREET HILLSDALE MI 49242-1317 | Common Stock | 4 |
| KING C LEE 78 FALLON DR NORTH HAVEN, CT 06473-1828 | Common Stock | 4 |
| STUART NAYLOR & SUSAN G NAYLOR JT TEN 1 LOMBARDI LANE DERBY, CT 06418-2441 | Common Stock | 4 |
| PATRICIA CLARO 6092 RUE DE BELLEFEUILLE ST LEONARD QC H1S 1C1 CANADA | Common Stock | 3 |

In re. **Vion Pharmaceuticals, Inc.**                    Case No. **09**-_____ (_____)
         Debtor

## LIST OF EQUITY SECURITY HOLDERS

(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities |
|---|---|---|
| WARREN SULLIVAN JR<br>129 RIDGE ST<br>WINSTED, CT 06098-1923 | Common Stock | 2 |
| MICHAEL AUBE<br>THREE CEDAR RIDGE ROAD<br>NEW PALTZ NY 12561 | Common Stock | 1 |
| MARK HOUCHENS<br>501 MOSS BROOK<br>RICHARDSON, TX 75081-2923 | Common Stock | 1 |

## DECLARATION UNDER PENALTY OF PERJURY
## ON BEHALF OF VION PHARMACEUTICALS, INC.

I, Alan Kessman, the Chief Executive Officer of Vion Pharmaceuticals, Inc., named as the debtor in this case, declare under penalty of perjury that I have read the foregoing list of Equity Security Holders and that it is true and correct to the best of my information and belief.

Date: December 17, 2009
    New Haven, Connecticut

By: _____
    Alan Kessman
    Chief Executive Officer

IN THE UNITED STATES BANKRUPTCY COURT
FOR THE DISTRICT OF DELAWARE

```
------------------------------------------------------- x
                                            :
In re:                                      :    Chapter 11
                                            :
VION PHARMACEUTICALS, INC.,                 :    Case No. 09-_____(_____)
                                            :
                    Debtor.¹                :
                                            :
------------------------------------------------------- x
```

### CORPORATE OWNERSHIP STATEMENT (RULES 1007(a)(1) & 7007.1)

Pursuant to Federal Rules of Bankruptcy Procedures 1007(a)(1) and 7007.1 the undersigned certifies that there are no entities to report under FRBP 1007(a)(1) or 7007.1.

Date: December 17, 2009
    New Haven, Connecticut

By: _____
        Alan Kessman
        Chief Executive Officer

---

[1] The Debtor in this case, along with the last four digits of the federal tax identification number for the Debtor, is Vion Pharmaceuticals, Inc. (1221). The Debtor's corporate offices are located at 4 Science Park, New Haven, Connecticut 06511.