**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE DISTRICT OF DELAWARE**

---------------------------------------------------------- x
                                                           :
*In re:*                                                   :     Chapter 11
                                                           :
**VION PHARMACEUTICALS, INC.,**                            :     Case No. 09-14429 (CSS)
                                                           :
              Debtor.[1]                                   :
                                                           :
                                                           :
---------------------------------------------------------- x

### STATEMENT OF LIMITATIONS, METHODOLOGY AND DISCLAIMER REGARDING THE DEBTOR'S SCHEDULES AND STATEMENT

The Schedules of Assets and Liabilities (collectively, the "Schedules") and the Statement of Financial Affairs (the "Statement" and, together with the Schedules, the "Schedules and Statement") filed by Vion Pharmaceuticals, Inc. (the "Debtor") in the United States Bankruptcy Court for the District of Delaware (the "Bankruptcy Court") have been prepared pursuant to section 521 of title 11 of the United States Code, 11 U.S.C. §§ 101-1532 (the "Bankruptcy Code"), and Rule 1007 of the Federal Rules of Bankruptcy Procedure (the "Bankruptcy Rules") by management of the Debtor with the assistance of its advisors, the appointment for which the Debtor has sought the approval of this court. The Schedules and Statement are unaudited and do not purport to represent financial statements prepared in accordance with Generally Accepted Accounting Principles in the United States ("GAAP"), and they are they not intended to be fully reconciled to the Debtor's financial statements.

Although management has made every reasonable effort to ensure that the Schedules and Statement are as accurate and complete as possible based on information that was available to them at the time of preparation, subsequent information or discovery may result in material changes to these Schedules and Statement, and inadvertent errors or omissions may exist. The information provided herein, except as otherwise noted, is as of December 17, 2009 (the "Petition Date"). Subsequent receipt of information or an audit may result in material changes in financial data requiring amendment of the Schedules and Statement. Accordingly, the Schedules and Statement remain subject to further review and potential adjustment, and there can be no assurance that these Schedules and Statement are complete. Furthermore, nothing contained in the Schedules and Statement shall constitute a waiver of rights with respect to the Debtor's chapter 11 case (the "Chapter 11 Case"), including, but not limited to, issues involving substantive consolidation, equitable subordination and/or causes of action arising under the

---

[1]   The Debtor in this case, along with the last four digits of the federal tax identification number for the Debtor, is Vion Pharmaceuticals, Inc. (1221). The Debtor's corporate offices are located at 4 Science Park, New Haven, Connecticut 06511.

provisions of chapter 5 of the Bankruptcy Code and other relevant non-bankruptcy laws to recover assets or avoid transfers.

This Statement of Limitations, Methodology and Disclaimer Regarding the Debtor's Schedules and Statement (the "Statement of Limitations") is incorporated by reference in, and comprises an integral part of, the Schedules and Statement, and should be referred to and reviewed in connection with any review of the Schedules and Statement. This Statement of Limitations is in addition to the specific notes set forth in the individual Schedules and Statement. Disclosure of information in one Schedule, section of the Statement, exhibit, or continuation sheet even if incorrectly placed, shall be deemed to be disclosed in the correct Schedule, section of the Statement, exhibit or continuation sheet.

Information Subject to Confidentiality. There may be instances in the Schedules and Statement where the Debtor has deemed it necessary and appropriate to redact from the public record information such as names, addresses or amounts. Typically, the Debtor has used this approach because of an agreement between the Debtor and a third party, concerns of confidentiality or proprietary concerns, or concerns for the privacy of, or otherwise preserving the confidentiality of personally identifiable information with respect to, an individual.

Amendment. Reasonable efforts have been made to prepare and file complete and accurate Schedules and Statement; however, inadvertent errors or omissions may exist. The Debtor reserves all rights to amend and/or supplement the Schedules and Statement as is necessary or appropriate.

Causes of Action. Despite its reasonable efforts to identify all known assets, the Debtor may not have set forth all of its causes of action or potential causes of action against third parties as assets in its Schedules and Statement, including, but not limited to, avoidance actions arising under chapter 5 of the Bankruptcy Code and actions under other relevant non-bankruptcy laws to recover assets. The Debtor reserves all of its rights with respect to any claims, causes of action or avoidance actions it may have and neither this Statement of Limitations nor the Schedules and Statement shall be deemed a waiver of any such claim, causes of action or avoidance action or in any way prejudice or impair the assertion of such claims.

Claims Descriptions. Any failure to designate a claim on the Debtor's Schedules and Statement as "disputed," "contingent" or "unliquidated" does not constitute an admission by the Debtor that such amount is not "disputed," "contingent" or "unliquidated." Claim amounts that could not be fairly quantified by the Debtor are scheduled as "unliquidated." The description of an amount as "unliquidated" is not intended to reflect upon the materiality of such amount. The Debtor reserves the right to dispute, or to assert offsets or defenses to, any claim reflected on its Schedules or Statement on any grounds, including, but not limited to, amount, liability or classification, or to otherwise subsequently designate such claims as "disputed," "contingent" or "unliquidated."

Categories or Labels Used in Schedules and Statement. Information requested by the Schedules and Statement requires the Debtor to make judgments regarding the appropriate category in which information should be presented or how certain parties, claims or other data should be

labeled. The Debtor' decisions regarding the category or label to use is based on the best information available as of the filing of these Schedules and Statement and within the time constraints imposed by the Bankruptcy Code and Federal Rules of Bankruptcy Procedure. The Debtor reserves the right to modify, change or delete any information in the Schedules and Statement by amendment, including to the extent some information currently presented should be moved to a different category or labeled in a different way.

Court Orders. By separate orders of the Bankruptcy Court, the Debtor has been authorized (but not directed) and may in the future receive further authorization to pay, among other things, certain pre-petition claims of employees, trade vendors and taxing authorities. Consequently, certain pre-petition fixed, liquidated and undisputed priority and general unsecured claims have been or may be paid under this authority. Any such pre-petition claims that have been paid post petition pursuant to authority granted by the Bankruptcy Court have been excluded from the Schedules and Statement. The inadvertent inclusion of any such amounts shall not be deemed to obligate the Debtor to pay such amounts again. The balances listed in the Schedules and Statement are as of the Petition Date, unless otherwise noted, and any such subsequent payments shall reduce (or eliminate) the amounts owed to such claimants.

Pre-petition v. Post petition. The Debtor has sought to allocate liabilities between the pre-petition and post petition periods based on the information and research that was conducted in connection with the preparation of the Schedules and Statement. As additional information becomes available and further research is conducted, the allocation of liabilities between pre-petition and post petition periods may change. The Debtor also reserve the right to change the allocation of liability to the extent additional information becomes available.

Estimates and Assumptions. The preparation of the Schedules and Statement required the Debtor to make estimates and assumptions with respect to the reported amounts of assets and liabilities, the value of contingent assets and liabilities on the date of the Schedules and Statement and the reported amounts of revenues and expenses during the applicable reporting periods. Actual results could differ from those estimates.

Asset and Liability Presentation. Unless otherwise noted, each asset and liability of the Debtor is shown on the basis of the net book value of the asset or liability in the Debtor's accounting books and records, as of the Petition Date, and not on the basis of current market values of such interest in property and/or liabilities. As a result, amounts ultimately realized may vary from net book value and such variance may be material. Attempts to obtain current market valuations of assets would be prohibitively expensive, unduly burdensome and an inefficient use of estate assets and, as a result, have not been attempted in connection with the preparation of the Schedules and Statement. As applicable, assets that have been fully depreciated or were expensed for accounting purposes have no net book value. The Debtor reserves its right to amend or adjust the value of each asset or liability set forth herein.

Property and Equipment. Nothing in the Schedules or Statement (including, without limitation, the failure to list leased property or equipment as owned property or equipment) is or shall be construed as an admission as to the determination of legal status of any lease (including whether

any lease is a true lease or financing arrangement), and the Debtor reserves all rights with respect to such issues.

Excluded Assets and Liabilities. The Debtor has excluded certain categories of assets and liabilities from the Schedules and Statement, such as deferred issuance costs and deferred revenue. Other immaterial assets and liabilities may also have been excluded.

Foreign Currency. Unless otherwise indicated, all amounts are reflected in U.S. dollars. Transactions denominated in foreign currency have been converted to U.S. dollars as of the applicable date of the transaction.

Insiders. In the circumstance where the Schedules and Statement require information regarding insiders and/or officers and directors, the Debtor has attempted to include therein each of the Debtor's (a) directors and (b) employees that may be, or may have been during the relevant period, "officers," as such term is defined by applicable law. The listing of a party as an insider is not intended to be, nor should it be, construed as a legal characterization of such party as an insider and does not act as an admission of any fact, claim, right, or defense, and all such rights, claims, and defenses are hereby expressly reserved. Employees have been included in this disclosure for informational purposes only and should not be deemed to be "insiders" in terms of control of the Debtor, management responsibilities or functions, decision- making or corporate authority and/or as otherwise defined by applicable law, including, without limitation, the federal securities laws, or with respect to any theories of liability or for any other purpose. The Debtor has redacted certain employee personal information, including addresses.

Schedule B.22 - Patents, copyrights, and other intellectual property./Schedule B.23— Licenses, franchises, and other general intangibles. The Debtor is a successor in interest to Jamcor Pharmaceuticals Incorporated's interest in the license agreement dated as of September 17, 1990, as amended. "OncoRx, Inc." is a former name of the Debtor. Although reasonable efforts have been made to ensure the accuracy of Schedules B.22 and B.23, inadvertent errors, omissions or over inclusion may have occurred. The Debtor hereby reserves all of its rights to dispute the validity, status or enforceability of any contract or other agreement set forth on Schedules B.22 and B.23. The items listed in Schedules B.22 and B.23 are not carried as assets in the Debtor's books and records, and the Debtor has not estimated their value. The fair value of these items would be determined in connection with a sale of the Debtor's assets, if any.

Schedule B.30—Inventory. The inventory listed in Schedule B.30 has a book value of zero assigned to it since the Debtor is a development stage company and therefore any expenditures on experimental drugs has been expensed. The Debtor does not believe there is a commercial market or resale possibility in respect of this inventory, except in connection with a sale of its assets to a buyer that would also be interested in purchasing the experimental drug inventory, which sale would then assign a fair value to these assets.

Schedule E—Creditors Holding Unsecured Priority Claims. The listing of any claim on Schedule E does not constitute an admission by the Debtor that such claim is entitled to priority under section 507 of the Bankruptcy Code. The Debtor reserves the right to dispute the priority status of any claim on any basis. While reasonable efforts have been made to determine the date upon

which claims listed in Schedule E were incurred or arose, fixing that date would be unduly burdensome and cost prohibitive, and, therefore, the Debtor does not list a date for each claim listed on Schedule E. The amounts shown for insiders represent a contingent claim estimated as of the Petition Date.

Schedule F – Creditors Holding Unsecured Nonpriority Claims. Schedule F does not include certain deferred charges, deferred liabilities or general reserves. Such amounts, however, are reflected on the Debtor's books and records as required in accordance with GAAP. The balances listed on Schedule F are as of, or are estimated as of, the Petition Date. Such accruals are general estimates of liabilities and do not represent specific claims as of the Petition Date. Accordingly, the actual amount of claims against the Debtor may vary from the represented liabilities. Parties in interest should not accept that the listed liabilities necessarily reflect the correct amount of any unsecured creditor's allowed claims or the correct amount of all unsecured claims. Similarly, parties in interest should not anticipate that recoveries in these cases will reflect the relationship of aggregate asset values and aggregate liabilities set forth in the Schedules and Statement. Parties in interest should consult their own professionals and/or advisors with respect to pursuing a claim. Although the Debtor has generated financials the Debtor believes to be reasonable, actual liabilities (and assets) may deviate from the Schedules and Statement due to certain events that occur throughout the duration of this Chapter 11 Case. The claims listed on Schedule F arose or were incurred on various dates. In certain instances, the date on which a claim arose may be unknown or subject to dispute. In certain instances, the date on which a claim arose is an open issue of fact. Although reasonable efforts have been made to identify the date of incurrence of each claim, determination of each date upon which each claim in Schedule F was incurred or arose would be unduly burdensome and cost prohibitive and, therefore, the Debtor does not list a date for each claim listed on Schedule F.

Schedule G – Executory Contracts. Although reasonable efforts have been made to ensure the accuracy of Schedule G, inadvertent errors, omissions or over inclusion may have occurred. The Debtor hereby reserves all of its rights to dispute the validity, status or enforceability of any contract or other agreement set forth in Schedule G that may have expired or may have been modified, amended and supplemented from time to time by various amendments, restatements, waivers, estoppel certificates, letters and other documents, instruments and agreements which may not be listed therein. Each listed contract or agreement is meant to include every amendment or supplement to such agreement, whether or not so indicated.

Also, Schedule G contains all of the Debtor's executory contracts and agreements as of the Petition Date. It is possible that some of the contracts or agreements listed on Schedule G have expired or otherwise terminated pursuant to their terms. The presence of a contract or agreement on Schedule G does not constitute an admission by the Debtor that such contract or agreement is an executory contract or unexpired lease or that such contract or agreement was in effect on the Petition Date or is valid or enforceable. The Debtor hereby reserves all of its rights to dispute the validity, status, or enforceability of any contracts, agreements, or leases set forth in Schedule G and to amend or supplement such Schedule as necessary.

Certain of the leases and contracts listed on Schedule G may contain certain renewal options, guarantees of payment, options to purchase, rights of first refusal and other miscellaneous rights.

Such rights, powers, duties and obligations are not set forth separately on Schedule G. In addition, the Debtor may have entered into various other types of agreements in the ordinary course of its business, such as easements, right of way, subordination, nondisturbance and attornment agreements, supplemental agreements, amendments/letter agreements, and title agreements. Finally, certain of the executory agreements may not have been memorialized and could be subject to dispute. Such documents may not all be set forth in Schedule G. The following abbreviations are used in Schedule G which have the definitions listed below:

| | |
|---|---|
| "MSA" | Master Services Agreement |
| "SOW" | Statement of Work |
| "LOI" | Letter of Intent |
| "LOA" | Letter of Agreement. |

SOFA 19d. At the end of each of its fiscal quarters, fiscal years, and upon the occurrence of significant events, the Debtor prepared and filed with the Securities Exchange Commission (the "SEC") Form 8-K Current Reports, Form 10-Q Quarterly Reports and Form 10-K Annual Reports (collectively, the "SEC Filings"). The SEC Filings contain financial information relating to the Debtor. The Debtor does not maintain records of the parties who requested or obtained copies of any of the SEC Filings from the SEC or the Debtor.

SOFA 23. Many of the items required to be disclosed in SOFA 23 are duplicative with SOFA 3c, therefore only the items that are not listed in SOFA 3c are listed on SOFA 23. The restricted stock awards listed in SOFA 23 were made pursuant to the Debtor's 2005 Stock Incentive Plan. As it did for all of its employees who received restricted stock under the plan, the Debtor paid or reimbursed the directors and officers listed in SOFA 23 for the income and payroll taxes associated with the restricted stock awards that vested in 2008 and 2009.

Totals. All totals that are included in the Schedules and Statement represent totals of all the known amounts included in the tables. To the extent there are unknown or undetermined amounts, the actual total may be different than the listed total.

**UNITED STATES BANKRUPTCY COURT**
**FOR THE DISTRICT OF DELAWARE**

In re: Vion Pharmaceuticals, Inc.                                    Case No. 09-14429 (CSS)
     Debtor                                                      Chapter 11

**Summary of Schedules**

Indicate as to each schedule whether that schedule is attached and state the number of pages in each. Report the totals from Schedules A,B,D,E,F,I, and J in the boxes provided. Add the amounts from Schedules A and B to determine the total amount of the debtor's assets. Add the amounts of all claims from Schedules D,E, and F to determine the total amount of the debtor's liabilities. Individual debtors also must complete the "Stastical Summary of Certain Liabilities and Related Date" if they file a case under chapter 7, 11, or 13.

| NAME OF SCHEDULE | Attached (Yes/No) | No. of Sheets | ASSETS | LIABILITIES | OTHER |
|---|---|---|---|---|---|
| A. Real Property | Yes | 1 | $0.00 | | |
| B. Personal Property | Yes | 23 | $14,664,189.10 <br> + undetermined amounts | | |
| C. Property Claimed as Exempt | No | 0 | | | |
| D. Creditors Holding Secured Claims | Yes | 1 | | $0.00 | |
| E. Creditors Holding Unsecured Priority Claims (Total of Claims on Schedule E) | Yes | 3 | | $184,383.00 <br> + undetermined amounts | |
| F. Creditors Holding Unsecured Nonpriority Claims | Yes | 16 | | $62,603,014.47 <br> + undetermined amounts | |
| G. Executory Contracts and Unexpired Leases | Yes | 104 | | | |
| H. Codebtors | Yes | 1 | | | |
| I. Current Income of Individual Debtor(s) | No | 0 | | | |
| J. Current Expenditures of Individual Debtor(s) | No | 0 | | | |
| Total Number of Sheets of all Schedules | | 149 | | | |
| Total Assets | | | $14,664,189.10 <br> + undetermined amounts | | |
| Total Liabilities | | | | $62,787,397.47 <br> + undetermined amounts | |

# SCHEDULE A - REAL PROPERTY

Except as directed below, list all real property in which the debtor has any legal, equitable, or future interest, including all property owned as a co-tenant, community property, or in which the debtor has a life estate.  Include any property in which the debtor holds rights and powers exercisable for the debtor's own benefit.  If the debtor is married, state whether husband, wife, both or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, Or Community."  If the debtor holds no interest in real property, write "None" under "Description and Location of Property."

**Do not include interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.**

If an entity claims to have a lien or hold a secured interest in any property, state the amount of the secured claim.  See Schedule D
If no entity claims to hold a secured interest in the property, write "None" in the column labeled "Amount of Secured Claim."

If the debtor is an individual or if a joint petition is filed, state the amount of any exemption claimed in the property only in Schedule C - Property Claimed as Exempt.

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S BUSINESS INTEREST IN PROPERTY | HUSBAND, WIFE, JOINT OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| None | | | - | - |
| | | | $                - | |
| | | Total -> | $                - | |

(Report Also on Summary of Schedules)

# SCHEDULE B - PERSONAL PROPERTY

Except as directed below, list all personal property of the debtor of whatever kind.  If the debtor has no property in one or more categories, place an "X" in the appropriate position in the column labeled "None."  If additional space is needed in any category, attach a separate sheet properly identified with the case name, and the number of the category.  If the debtor is married, state whether the husband, wife, or both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."  If the debtor is an individual or a joint petition is filed, state the amount of any exemptions claimed only in Schedule C - Property Claimed as Exempt.

**Do not list interests in executory contracts and unexpired leases on this schedule.  List them in Schedule G - Executory Contracts and Unexpired Leases.**

If the property is being held for the debtor by someone else, state that person's name and address under "Description and Location of Property."  If the property is being held for a minor child, simply state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian."  Do not disclose the child's name.  See, 11 U.S.C. § 112 and Fed. R. Bankr. P. 1007(m).

| | TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|---|
| 1 | Cash on hand | | Petty cash, Vion, 4 Science Park, New Haven, CT 06511 | | 800.00 |
| 2 | Checking, savings or other financial accounts, certificates of deposit, or shares in banks, savings and loan, thrift, building and loan, and homestead associations, or credit unions, brokerage houses, or cooperatives. | | See Attached Schedule | | 143,750.26 |
| 3 | Security deposits with public utilities, telephone companies, landlords, and others. | | Security deposit on leased premises held by landlord, Science Park Development Corporation, 25 Science Park, Box 35, New Haven, CT 06511 | | 25,000.00 |
| 4 | Household goods and furnishings including audio, video, and computer equipment. | X | | | - |
| 5 | Books; pictures and other art objects; antiques, stamp, coin, record, tape, compact disc, and other collections or collectibles. | X | | | - |
| 6 | Wearing apparel. | X | | | - |
| 7 | Furs and jewelry. | X | | | - |
| 8 | Firearms and sports, photographic, and other hobby equipment. | X | | | - |
| 9 | Interests in insurance policies.  Name insurance company of each policy and itemize surrender or refund value of each. | X | | | - |
| 10 | Annuities.  Itemize and name each issuer. | X | | | - |
| 11 | Interests in an education IRA as defined in 26 U.S.C. § 530(b)(1) or under a qualified State tuition plan as defined in 26 U.S.C. § 529(b)(1).  Give particulars.  (File separately the record(s) of any such interest(s).  11 U.S.C. § 521(c).) | X | | | - |
| 12 | Interests in IRA, ERISA, Keogh, or other pension or profit sharing plans.  Give particulars. | X | | | |

## SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 13  Stock and interests in incorporated and unincorporated businesses.  Itemize. | | 6,250 shares of common stock of Achillion Pharmaceuticals, Inc. (NasdaqGM:ACHN), Vion, 4 Science Park, New Haven, CT 06511 | | 19,937.50 |
| 14  Interests in partnerships or joint ventures.  Itemize. | X | | | - |
| 15  Government and corporate bonds and other negotiable and nonnegotiable instruments. | | Investment Portfolio with UBS Financial Services, Inc., One North Wacker Drive, Suite 2500, Chicago, IL 60606. Invested in AIM STIT Liquid Assets Portfolio (CUSIP 825252729) and Federated US Treasury Cash Reserves (CUSIP 60934N682) | | 14,224,153.34 |
| 16  Accounts receivable | X | | | - |
| 17  Alimony, maintenance, support, and property settlements to which the debtor is or may be entitled.  Give particulars. | X | | | - |
| 18  Other liquidated debts owed to debtor including tax refunds.  Give particulars. | X | | | - |
| 19  Equitable or future interests, life estates, and rights or powers exercisable for the benefit of the debtor other than those listed in  Schedule A - Real Property. | X | | | - |
| 20  Contingent and noncontingent interests in estate of a decedent, death benefit plan, life insurance policy, or trust. | X | | | - |
| 21  Other contingent and unliquidated claims of every nature, including tax refunds, counterclaims of the debtor, and rights to setoff claims.  Give estimated value of each. | | See attached schedule | | 79,435.00 |
| 22  Patents, copyrights, and other intellectual property.  Give particulars. | | See Attached Schedule | | Undetermined |
| 23  Licenses, franchises, and other general intangibles.  Give particulars. | | See Attached Schedule | | Undetermined |
| 24  Customer lists or other compilations containing personally identifiable information (as defined in 11 U.S.C. § 101(41A)) provided to the debtor by individuals in connection with obtaining a product or service from the debtor primarily for personal, family, or household purposes | X | | | - |
| 25  Automobiles, trucks, trailers, and other vehicles and accessories. | X | | | - |
| 26  Boats, motors, and accessories. | X | | | - |

## SCHEDULE B - PERSONAL PROPERTY

(Continuation Sheet)

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 27  Aircraft and accessories. | X | | | - |
| 28  Office equipment, furnishings, and supplies. | | See Attached Schedule | | 108,223.00 |
| 29  Machinery, fixtures, equipment, and supplies used in business. | | See Attached Schedule | | 31,546.00 |
| 30  Inventory. | | See Attached Schedule | | Undetermined |
| 31  Animals. | X | | | - |
| 32  Crops-growing or harvested.  Give particulars. | X | | | - |
| 33  Farming equipment and implements. | X | | | - |
| 34  Farm supplies, chemicals, and feed. | X | | | - |
| 35  Other personal property of any kind not already listed. Itemize | | Leasehold Improvements, Vion, 4 and 5 Science Park, New Haven, CT 06511 | | 31,344.00 |
| | | Subtotal | | |
| | | | Total -> | 14,664,189.10 |
| | | | | + undetermined amounts |

In re: Vion Pharmaceuticals, Inc.
    Debtor

Case No. 09-14429 (CSS)

## SCHEDULE B - PERSONAL PROPERTY
### Rider B.2 - Checking, Savings or Other Financial Accounts

| TYPE OF ACCOUNT | NAME AND ADDRESS OF BANK | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|
| Checking | Citbank, N.A., 1275 Post Road, Fairfield, CT 06824 | $ 123,263.62 |
| Money Market | Citbank, N.A., 1275 Post Road, Fairfield, CT 06824 | $ 20,486.64 |
| | Total | $ 143,750.26 |

## SCHEDULE B - PERSONAL PROPERTY
### Rider B.21 - Other Contingent and Unliquidated Claims

| NAME AND ADDRESS OF PARTY | DESCRIPTION OF RECEIVABLE | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|
| **U.S. Securities and Exchange Commission** <br> P.O. Box 979081, St. Louis, MO 63197-9000 | Refund due for SEC filing account balance | $ 254.00 |
| **Old Republic Insurance Company** <br> 133 Oakland Avenue, Greensburg, PA 15601 | Refund due for cancellation of D&O Excess Policy #CUG33286 in 12/09 | 57,706.00 |
| **Department of Revenue Services** <br> P.O. Box 2974, Hartford, CT 06104-2974 | $5000 overpayment of CT state corporation business taxes reported on 2008 return credited to 2009 estimated taxes which approximate $250; refund will be requested as part of 2009 Form CT-1120 filing | $ 4,750.00 |
| **MDS Pharma Services (US) Inc.** <br> 4700 Falls of Neuse Road, Suite 400 <br> Raleigh, NC 27609 USA | Balance of deposit for pass thru expenses related to clinical study CLI-039 | $ 16,725.00 |
| | **Total** | $ 79,435.00 |

## SCHEDULE B - PERSONAL PROPERTY

### Rider B.22 - Patents, copyrights, and other intellectual property.  Give particulars.

| DESCRIPTION | NET BOOK VALUE |
|---|---|
| Co-owner and licensed from Yale of patent number 134936 in Israel. Tumor Amplified Protein Expression Therapy-Genetically Modified Tumor-Targeted Bacteria with Reduced Virulence. | Undetermined |
| Co-owner and licensed from Yale of patent number 2000-510842 in Japan. Tumor Amplified Protein Expression Therapy-Genetically Modified Tumor-Targeted Bacteria with Reduced Virulence. | Undetermined |
| Co-owner and licensed from Yale of patent number 2302866 in Canada. Tumor Amplified Protein Expression Therapy-Genetically Modified Tumor-Targeted Bacteria with Reduced Virulence. | Undetermined |
| Co-owner and licensed from Yale of patent number 256274 in Mexico. Tumor Amplified Protein Expression Therapy-Genetically Modified Tumor-Targeted Bacteria with Reduced Virulence. | Undetermined |
| Co-owner and licensed from Yale of patent number 503376 in New Zealand. Tumor Amplified Protein Expression Therapy-Genetically Modified Tumor-Targeted Bacteria with Reduced Virulence. | Undetermined |
| Co-owner and licensed from Yale of patent number 6080849 in US. Tumor Amplified Protein Expression Therapy -Genetically Modified Tumor-Targeted Bacteria with Reduced Virulence. | Undetermined |
| Co-owner and licensed from Yale of patent number 6447784 in US. Tumor Amplified Protein Expression Therapy -Genetically Modified Tumor-Targeted Bacteria with Reduced Virulence. | Undetermined |
| Co-owner and licensed from Yale of patent number 6475482 in US. Tumor Amplified Protein Expression Therapy -Genetically Modified Tumor-Targeted Bacteria with Reduced Virulence. | Undetermined |
| Co-owner and licensed from Yale of patent number 6863894 in US. Tumor Amplified Protein Expression Therapy -Genetically Modified Tumor-Targeted Bacteria with Reduced Virulence. | Undetermined |
| Co-owner and licensed from Yale of patent number 6911460 in US. Ribonecleotide reductase inhibitors -Antiviral Agents and Methods of Treating Viral Infections. | Undetermined |
| Co-owner and licensed from Yale of patent number 6923972 in US. Tumor Amplified Protein Expression Therapy -Genetically Modified Tumor-Targeted Bacteria with Reduced Virulence. | Undetermined |
| Co-owner and licensed from Yale of patent number 71486 in Singapore. Tumor Amplified Protein Expression Therapy-Genetically Modified Tumor-Targeted Bacteria with Reduced Virulence. | Undetermined |
| Co-owner and licensed from Yale of patent number 7354592 in US. Tumor Amplified Protein Expression Therapy -Genetically Modified Tumor-Targeted Bacteria with Reduced Virulence. | Undetermined |

## SCHEDULE B - PERSONAL PROPERTY

### Rider B.22 - Patents, copyrights, and other intellectual property. Give particulars.

| DESCRIPTION | NET BOOK VALUE |
|---|---|
| Co-owner and licensed from Yale of patent number 749695 in Australia. Tumor Amplified Protein Expression Therapy-Genetically Modified Tumor-Targeted Bacteria with Reduced Virulence. | Undetermined |
| Co-owner and licensed from Yale of patent number 7541089 in US. Tumor Amplified Protein Expression Therapy -Genetically Modified Tumor-Targeted Bacteria with Reduced Virulence. | Undetermined |
| Co-owner and licensed from Yale of patent number 98/8289 in South Africa. Tumor Amplified Protein Expression Therapy-Genetically Modified Tumor-Targeted Bacteria with Reduced Virulence. | Undetermined |
| Co-owner and licensed from Yale of patent number 98946891.3 in Europe. Tumor Amplified Protein Expression Therapy-Genetically Modified Tumor-Targeted Bacteria with Reduced Virulence. | Undetermined |
| Co-owner and licensed from Yale of patent number HK1033956 in Hong Kong. Tumor Amplified Protein Expression Therapy-Genetically Modified Tumor-Targeted Bacteria with Reduced Virulence. | Undetermined |
| Co-owner and licensed from Yale of patent number MX/a/2008/001378 in Mexico. Tumor Amplified Protein Expression Therapy-Genetically Modified Tumor-Targeted Bacteria with Reduced Virulence. | Undetermined |
| Co-owner and licensed from Yale of patent number PCT/US02/12358 WO 02/085358 in PCT. Ribonecleotide reductase inhibitors -Antiviral Agents and Methods of Treating Viral Infections. | Undetermined |
| Co-owner and licensed from Yale of patent number PCT/US98/18701 in PCT. Tumor Amplified Protein Expression Therapy -Genetically Modified Tumor-Targeted Bacteria with Reduced Virulence. | Undetermined |
| Co-owner and licensed from Yale of patent number PI 9812079-4 in Brazil. Tumor Amplified Protein Expression Therapy-Genetically Modified Tumor-Targeted Bacteria with Reduced Virulence. | Undetermined |
| Co-owner and licensed from Yale of patent number ZL98811030 in China. Tumor Amplified Protein Expression Therapy-Genetically Modified Tumor-Targeted Bacteria with Reduced Virulence. | Undetermined |
| Licensed to Pason of patent number HK1025567 in China. Ribonecleotide reductase inhibitors - Process for the Synthesis of Ribonucleotide Reductase Inhibitors of 3-AP and 3-AMP. | Undetermined |
| Licensed to Pason of patent number 00104764.6 in Hong Kong. Ribonecleotide reductase inhibitors - Prodrug Forms of Ribonucleotide Reductase Inhibitors of 3-AP and 3-AMP. | Undetermined |
| Licensed to Pason of patent number 01817934.7 in China. Ribonecleotide reductase inhibitors - Modified Prodrug Forms of AP/AMP. | Undetermined |
| Licensed to Pason of patent number 02808591.4, in China. Ribonecleotide reductase inhibitors - Antiviral Agents and Methods of Treating Viral Infections. | Undetermined |

## SCHEDULE B - PERSONAL PROPERTY

### Rider B.22 - Patents, copyrights, and other intellectual property.  Give particulars.

| DESCRIPTION | NET BOOK VALUE |
|---|---|
| Licensed to Pason of patent number 200810095427.9 in China. Ribonecleotide reductase inhibitors - Prodrug Forms of Ribonucleotide Reductase Inhibitors of 3-AP and 3-AMP. | Undetermined |
| Licensed to Pason of patent number 98805147.8 in China. Ribonecleotide reductase inhibitors - Process for the Synthesis of Ribonucleotide Reductase Inhibitors of 3-AP and 3-AMP. | Undetermined |
| Licensed to Pason of patent number HK 04105053.9, in Hong Kong. Ribonecleotide reductase inhibitors -Antiviral Agents and Methods of Treating Viral Infections. | Undetermined |
| Licensed to Pason of patent number HK 1058005 in Hong Kong. Ribonecleotide reductase inhibitors - Modified Prodrug Forms of AP/AMP. | Undetermined |
| Licensee of patent number 0435932 from Yale in Korea. Tumor Amplified Protein Expression Therapy-Vectors for the Diagnosis and Treatment of Solid Tumors Including Melanoma. | Undetermined |
| Licensee of patent number 0833660 (GB) from Yale in UK. Tumor Amplified Protein Expression Therapy-Vectors for the Diagnosis and Treatment of Solid Tumors Including Melanoma. | Undetermined |
| Licensee of patent number 0833660 from Yale in Europe. Tumor Amplified Protein Expression Therapy-Vectors for the Diagnosis and Treatment of Solid Tumors Including Melanoma. | Undetermined |
| Licensee of patent number 1013257 from Yale in Hong Kong. Sublicensed to Achillion. Anti-virals-L-2'3'-Dideoxy Nucleoside Analogs As Anti-Hepatitis (HBV) Agents and anti-HIV agents. | Undetermined |
| Licensee of patent number 1028721 from Yale in France. Sulfonyl hydrazine prodrugs -N,N'-Bis (Sulfonyl) Hydrazines Useful as Antineoplastic Agents. | Undetermined |
| Licensee of patent number 1028721 from Yale in Germany. Sulfonyl hydrazine prodrugs -N,N'-Bis (Sulfonyl) Hydrazines Useful as Antineoplastic Agents. | Undetermined |
| Licensee of patent number 1028721 from Yale in Great Britain. Sulfonyl hydrazine prodrugs -N,N'-Bis (Sulfonyl) Hydrazines Useful as Antineoplastic Agents. | Undetermined |
| Licensee of patent number 1028721 from Yale in Italy. Sulfonyl hydrazine prodrugs -N,N'-Bis (Sulfonyl) Hydrazines Useful as Antineoplastic Agents. | Undetermined |
| Licensee of patent number 1028721 from Yale in Spain. Sulfonyl hydrazine prodrugs -N,N'-Bis (Sulfonyl) Hydrazines Useful as Antineoplastic Agents. | Undetermined |
| Licensee of patent number 1032916 from Yale in Hog Kong. Sulfonyl hydrazine prodrugs -N,N'-Bis (Sulfonyl) Hydrazines Useful as Antineoplastic Agents. | Undetermined |

Sheet no. 3 of 14 of Rider B.22

## SCHEDULE B - PERSONAL PROPERTY

### Rider B.22 - Patents, copyrights, and other intellectual property. Give particulars.

| DESCRIPTION | NET BOOK VALUE |
|---|---|
| Licensee of patent number 109159 from Yale in Taiwan. Sublicensed to Achillion. Anti-virals-Novel L-2'3'-Dideoxy Nucleoside Analogs As Anti-Hepatitis (HBV) Agents and anti-HIV agents. | Undetermined |
| Licensee of patent number 122407 from Yale in Israel. Tumor Amplified Protein Expression Therapy-Vectors for the Diagnosis and Treatment of Solid Tumors Including Melanoma. | Undetermined |
| Licensee of patent number 195423 from Yale in Austria. Sublicensed to Achillion. Anti-virals-L-2'3'-Dideoxy Nucleoside Analogs As Anti-Hepatitis (HBV) Agents and anti-HIV agents. | Undetermined |
| Licensee of patent number 202640 from Yale in Mexico. Sulfonyl hydrazine prodrugs -Antitumor 2-Aminocarbonyl-1, 2-Bis (Methylsulfonyl)-1-(Substituted) Hydrazines. | Undetermined |
| Licensee of patent number 2095881 from Yale in Canada. Ribonecleotide reductase inhibitors -2-Formylpyridine Thiosemicarbazone Compounds Anti tumor Agents. | Undetermined |
| Licensee of patent number 2150993 from Yale in Spain. Sublicensed to Achillion. Anti-virals-L-2'3'-Dideoxy Nucleoside Analogs As Anti-Hepatitis (HBV) Agents and anti-HIV agents. | Undetermined |
| Licensee of patent number 2163520 from Yale in Canada. Sublicensed to Achillion. Anti-virals-L-2'3'-Dideoxy Nucleoside Analogs As Anti-Hepatitis (HBV) Agents and anti-HIV agents. | Undetermined |
| Licensee of patent number 219542 from Yale in Mexico. Sulfonyl hydrazine prodrugs -N,N'-Bis (Sulfonyl) Hydrazines Useful as Antineoplastic Agents. | Undetermined |
| Licensee of patent number 2224075 from Yale in Canada. Tumor Amplified Protein Expression Therapy-Vectors for the Diagnosis and Treatment of Solid Tumors Including Melanoma. | Undetermined |
| Licensee of patent number 2226331 from Yale in Canada. Sulfonyl hydrazine prodrugs -Antitumor 2-Aminocarbonyl-1, 2-Bis (Methylsulfonyl)-1-(Substituted) Hydrazines. | Undetermined |
| Licensee of patent number 230823 from Yale in Mexico. Sublicensed to Achillion. Anti-virals-L-2'3'-Dideoxy Nucleoside Analogs As Anti-Hepatitis (HBV) Agents and anti-HIV agents. | Undetermined |
| Licensee of patent number 2308315 from Yale in Canada. Sulfonyl hydrazine prodrugs -N,N'-Bis (Sulfonyl) Hydrazines Useful as Antineoplastic Agents. | Undetermined |
| Licensee of patent number 254301 from Yale in Mexico. Tumor Amplified Protein Expression Therapy-Vectors for the Diagnosis and Treatment of Solid Tumors Including Melanoma. | Undetermined |
| Licensee of patent number 27023BE/20 from Yale in Italy. Sublicensed to Achillion. Anti-virals-L-2'3'-Dideoxy Nucleoside Analogs As Anti-Hepatitis (HBV) Agents and anti-HIV agents. | Undetermined |

## SCHEDULE B - PERSONAL PROPERTY

### Rider B.22 - Patents, copyrights, and other intellectual property.  Give particulars.

| DESCRIPTION | NET BOOK VALUE |
|---|---|
| Licensee of patent number 279953 from Yale in Korea. Sublicensed to Achillion. Anti-virals-L-2'3'-Dideoxy Nucleoside Analogs As Anti-Hepatitis (HBV) Agents and anti-HIV agents. | Undetermined |
| Licensee of patent number 3025207 from Yale in Greece. Ribonecleotide reductase inhibitors-2-Formylpyridine Thiosemicarbazone Compounds Anti tumor Agents. | Undetermined |
| Licensee of patent number 3034379 from Yale in Greece. Sublicensed to Achillion. Anti-virals-L-2'3'-Dideoxy Nucleoside Analogs As Anti-Hepatitis (HBV) Agents and anti-HIV agents. | Undetermined |
| Licensee of patent number 312341 from Yale in New Zealand. Tumor Amplified Protein Expression Therapy-Vectors for the Diagnosis and Treatment of Solid Tumors Including Melanoma. | Undetermined |
| Licensee of patent number 3192027 from Yale in Japan. Ribonecleotide reductase inhibitors-2-Formylpyridine Thiosemicarbazone Compounds Anti tumor Agents. | Undetermined |
| Licensee of patent number 3482213 from Yale in Japan. Tumor Amplified Protein Expression Therapy-Vectors for the Diagnosis and Treatment of Solid Tumors Including Melanoma. | Undetermined |
| Licensee of patent number 372632 from Yale in Korea. Sulfonyl hydrazine prodrugs -Antitumor 2-Aminocarbonyl-1, 2-Bis (Methylsulfonyl)-1-(Substituted) Hydrazines. | Undetermined |
| Licensee of patent number 3869007 from Yale in Japan. Sulfonyl hydrazine prodrugs -Antitumor 2-Aminocarbonyl-1, 2-Bis (Methylsulfonyl)-1-(Substituted) Hydrazines. | Undetermined |
| Licensee of patent number 4331889 from Yale in Japan. Sulfonyl hydrazine prodrugs -N,N'-Bis (Sulfonyl) Hydrazines Useful as Antineoplastic Agents. | Undetermined |
| Licensee of patent number 501657/1998 from Yale in Japan. Sublicensed to Achillion. Anti-virals-Process for High Yield Diastereoselective Synthesis of Dideooxynucleosides. | Undetermined |
| Licensee of patent number 51176 from Yale in Singapore. Tumor Amplified Protein Expression Therapy-Vectors for the Diagnosis and Treatment of Solid Tumors Including Melanoma. | Undetermined |
| Licensee of patent number 5214068 from Yale in US. Sulfonyl hydrazine prodrugs -Sulfonylhydrazines and Their Use as Antineoplastic Agents and as Antitrypanosomal Agents. | Undetermined |
| Licensee of patent number 5256820 from Yale in US. Sulfonyl hydrazine prodrugs -1-Alkyl-2-Acyl-1,2-Disulfonylhydrazines. | Undetermined |
| Licensee of patent number 5281715 from Yale in US. Ribonecleotide reductase inhibitors -2-Formylpyridine Thiosemicarbazone Compounds. | Undetermined |

## SCHEDULE B - PERSONAL PROPERTY

### Rider B.22 - Patents, copyrights, and other intellectual property.  Give particulars.

| DESCRIPTION | NET BOOK VALUE |
|---|---|
| Licensee of patent number 5523077 from Yale in US. Skin Whitening-Composition and Method for Whitening Skin. | Undetermined |
| Licensee of patent number 5561120 from Yale in US. Sublicensed to Achillion. Anti-virals-A Methid for Treating HBV Infection with L-2',3'-Didehydro-Dideoxy-5-Flurocytidine. | Undetermined |
| Licensee of patent number 5627160 from Yale in US. Sublicensed to Achillion. Anti-virals-Novel L-2'3'-Dideoxy Nucleoside Analogs As Anti-Hepatitis (HBV) Agents and anti-HIV agents. | Undetermined |
| Licensee of patent number 5637619 from Yale in US. Sulfonyl hydrazine prodrugs -Antitumor 2-Aminocarbonyl-1, 2-Bis (Methylsulfonyl)-1-(Substituted) Hydrazines. | Undetermined |
| Licensee of patent number 566688 from Yale in Korea. Sulfonyl hydrazine prodrugs -N,N'-Bis (Sulfonyl) Hydrazines Useful as Antineoplastic Agents. | Undetermined |
| Licensee of patent number 570294 from Yale in Austria. Ribonecleotide reductase inhibitors-2-Formylpyridine Thiosemicarbazone Compounds Anti tumor Agents. | Undetermined |
| Licensee of patent number 570294 from Yale in Belgium. Ribonecleotide reductase inhibitors-2-Formylpyridine Thiosemicarbazone Compounds Anti tumor Agents. | Undetermined |
| Licensee of patent number 570294 from Yale in Denmark. Ribonecleotide reductase inhibitors-2-Formylpyridine Thiosemicarbazone Compounds Anti tumor Agents. | Undetermined |
| Licensee of patent number 570294 from Yale in Europe. Ribonecleotide reductase inhibitors -2-Formylpyridine Thiosemicarbazone Compounds Anti tumor Agents. | Undetermined |
| Licensee of patent number 570294 from Yale in France. Ribonecleotide reductase inhibitors-2-Formylpyridine Thiosemicarbazone Compounds Anti tumor Agents. | Undetermined |
| Licensee of patent number 570294 from Yale in Great Britain. Ribonecleotide reductase inhibitors-2-Formylpyridine Thiosemicarbazone Compounds Anti tumor Agents. | Undetermined |
| Licensee of patent number 570294 from Yale in Ireland. Ribonecleotide reductase inhibitors-2-Formylpyridine Thiosemicarbazone Compounds Anti tumor Agents. | Undetermined |
| Licensee of patent number 570294 from Yale in Italy. Ribonecleotide reductase inhibitors-2-Formylpyridine Thiosemicarbazone Compounds Anti tumor Agents. | Undetermined |
| Licensee of patent number 570294 from Yale in Luxembourg. Ribonecleotide reductase inhibitors-2-Formylpyridine Thiosemicarbazone Compounds Anti tumor Agents. | Undetermined |

## SCHEDULE B - PERSONAL PROPERTY

### Rider B.22 - Patents, copyrights, and other intellectual property.  Give particulars.

| DESCRIPTION | NET BOOK VALUE |
|---|---|
| Licensee of patent number 570294 from Yale in Monaco. Ribonecleotide reductase inhibitors-2-Formylpyridine Thiosemicarbazone Compounds Anti tumor Agents. | Undetermined |
| Licensee of patent number 570294 from Yale in Netherlands. Ribonecleotide reductase inhibitors-2-Formylpyridine Thiosemicarbazone Compounds Anti tumor Agents. | Undetermined |
| Licensee of patent number 570294 from Yale in Spain. Ribonecleotide reductase inhibitors-2-Formylpyridine Thiosemicarbazone Compounds Anti tumor Agents. | Undetermined |
| Licensee of patent number 570294 from Yale in Sweden. Ribonecleotide reductase inhibitors-2-Formylpyridine Thiosemicarbazone Compounds Anti tumor Agents. | Undetermined |
| Licensee of patent number 570294 from Yale in Switz. Ribonecleotide reductase inhibitors-2-Formylpyridine Thiosemicarbazone Compounds Anti tumor Agents. | Undetermined |
| Licensee of patent number 5721259 from Yale in US. Ribonecleotide reductase inhibitors -Method of Using 2-Formylpyridine Thiosemicarbazone Compounds. | Undetermined |
| Licensee of patent number 5744125 from Yale in US. Cosmetic Melanins-Cosmetic Melanins. Sublicensed to B&P Company, Incorporated. | Undetermined |
| Licensee of patent number 5869461 from Yale in US. Sublicensed to Achillion. Anti-virals-Reducing Toxicity of L-Nucleaosides with D-Nucleosides. | Undetermined |
| Licensee of patent number 6005097 from Yale in US. Sublicensed to Achillion. Anti-virals-Process for High Yield Diastereoselective Synthesis of Dideooxynucleosides. | Undetermined |
| Licensee of patent number 6040338 from Yale in US. Sulfonyl hydrazine prodrugs -N,N'-Bis (Sulfonyl) Hydrazines Useful as Antineoplastic Agents. | Undetermined |
| Licensee of patent number 6190657 from Yale in US. Tumor Amplified Protein Expression Therapy -Vectors for the Diagnosis and Treatment of Solid Tumors Including Melanoma. | Undetermined |
| Licensee of patent number 650366 from Yale in Belgium. Sublicensed to Achillion. Anti-virals-L-2'3'-Dideoxy Nucleoside Analogs As Anti-Hepatitis (HBV) Agents and anti-HIV agents. | Undetermined |
| Licensee of patent number 650366 from Yale in France. Sublicensed to Achillion. Anti-virals-L-2'3'-Dideoxy Nucleoside Analogs As Anti-Hepatitis (HBV) Agents and anti-HIV agents. | Undetermined |
| Licensee of patent number 650366 from Yale in UK. Sublicensed to Achillion. Anti-virals-L-2'3'-Dideoxy Nucleoside Analogs As Anti-Hepatitis (HBV) Agents and anti-HIV agents. | Undetermined |

## SCHEDULE B - PERSONAL PROPERTY

### Rider B.22 - Patents, copyrights, and other intellectual property.  Give particulars.

| DESCRIPTION | NET BOOK VALUE |
|---|---|
| Licensee of patent number 6685935 from Yale in US. Tumor Amplified Protein Expression Therapy - Vectors for the Diagnosis and Treatment of Solid Tumors Including Melanoma. | Undetermined |
| Licensee of patent number 69312567.5 from Yale in Germany. Ribonecleotide reductase inhibitors-2-Formylpyridine Thiosemicarbazone Compounds Anti tumor Agents. | Undetermined |
| Licensee of patent number 693795 from Yale in Australia. Sublicensed to Achillion. Anti-virals-L-2'3'-Dideoxy Nucleoside Analogs As Anti-Hepatitis (HBV) Agents and anti-HIV agents. | Undetermined |
| Licensee of patent number 69425574 from Yale in Germany. Sublicensed to Achillion. Anti-virals-L-2'3'-Dideoxy Nucleoside Analogs As Anti-Hepatitis (HBV) Agents and anti-HIV agents. | Undetermined |
| Licensee of patent number 707481 from Yale in Denmark. Sublicensed to Achillion. Anti-virals-L-2'3'-Dideoxy Nucleoside Analogs As Anti-Hepatitis (HBV) Agents and anti-HIV agents. | Undetermined |
| Licensee of patent number 707481 from Yale in Ireland. Sublicensed to Achillion. Anti-virals-L-2'3'-Dideoxy Nucleoside Analogs As Anti-Hepatitis (HBV) Agents and anti-HIV agents. | Undetermined |
| Licensee of patent number 707481 from Yale in Luxembourg. Sublicensed to Achillion. Anti-virals-L-2'3'-Dideoxy Nucleoside Analogs As Anti-Hepatitis (HBV) Agents and anti-HIV agents. | Undetermined |
| Licensee of patent number 707481 from Yale in Monaco. Sublicensed to Achillion. Anti-virals-L-2'3'-Dideoxy Nucleoside Analogs As Anti-Hepatitis (HBV) Agents and anti-HIV agents. | Undetermined |
| Licensee of patent number 707481 from Yale in Netherlands. Sublicensed to Achillion. Anti-virals-L-2'3'-Dideoxy Nucleoside Analogs As Anti-Hepatitis (HBV) Agents and anti-HIV agents. | Undetermined |
| Licensee of patent number 707481 from Yale in Portugal. Sublicensed to Achillion. Anti-virals-L-2'3'-Dideoxy Nucleoside Analogs As Anti-Hepatitis (HBV) Agents and anti-HIV agents. | Undetermined |
| Licensee of patent number 707481 from Yale in Sweden. Sublicensed to Achillion. Anti-virals-L-2'3'-Dideoxy Nucleoside Analogs As Anti-Hepatitis (HBV) Agents and anti-HIV agents. | Undetermined |
| Licensee of patent number 707481 from Yale in Switzerland. Sublicensed to Achillion. Anti-virals-L-2'3'-Dideoxy Nucleoside Analogs As Anti-Hepatitis (HBV) Agents and anti-HIV agents. | Undetermined |
| Licensee of patent number 713128 from Yale in Australia. Sulfonyl hydrazine prodrugs -Antitumor 2-Aminocarbonyl-1, 2-Bis (Methylsulfonyl)-1-(Substituted) Hydrazines. | Undetermined |
| Licensee of patent number 719446 from Yale in Australia. Tumor Amplified Protein Expression Therapy -Vectors for the Diagnosis and Treatment of Solid Tumors Including Melanoma. | Undetermined |

## SCHEDULE B - PERSONAL PROPERTY

### Rider B.22 - Patents, copyrights, and other intellectual property. Give particulars.

| DESCRIPTION | NET BOOK VALUE |
|---|---|
| Licensee of patent number 735349 from Yale in Australia. Sulfonyl hydrazine prodrugs -N,N'-Bis (Sulfonyl) Hydrazines Useful as Antineoplastic Agents. | Undetermined |
| Licensee of patent number 94106188.4 from Yale in China. Sublicensed to Achillion. Anti-virals-Novel L-2'3'-Dideoxy Nucleoside Analogs As Anti-Hepatitis (HBV) Agents and anti-HIV agents. | Undetermined |
| Licensee of patent number 97927916.3 from Yale in Europe. Sublicensed to Achillion. Anti-virals-Process for High Yield Diastereoselective Synthesis of Dideooxynucleosides. | Undetermined |
| Licensee of patent number 98810755.4 from Yale in China. Sulfonyl hydrazine prodrugs -N,N'-Bis (Sulfonyl) Hydrazines Useful as Antineoplastic Agents. | Undetermined |
| Licensee of patent number EP 0 841 912 from Yale in Europe. Sulfonyl hydrazine prodrugs - Antitumor 2-Aminocarbonyl-1, 2-Bis (Methylsulfonyl)-1-(Substituted) Hydrazines. | Undetermined |
| Licensee of patent number EP 0707481 from Yale in Europe. Sublicensed to Achillion. Anti-virals-L-2'3'-Dideoxy Nucleoside Analogs As Anti-Hepatitis (HBV) Agents and anti-HIV agents. | Undetermined |
| Licensee of patent number HK1017253 from Yale in Hong Kong. Tumor Amplified Protein Expression Therapy-Vectors for the Diagnosis and Treatment of Solid Tumors Including Melanoma. | Undetermined |
| Licensee of patent number HK1050892 from Yale in Hong Kong. Sulfonyl hydrazine prodrugs - Antitumor 2-Aminocarbonyl-1, 2-Bis (Methylsulfonyl)-1-(Substituted) Hydrazines. | Undetermined |
| Licensee of patent number PCT/US96/10250 from Yale in PCT. Tumor Amplified Protein Expression Therapy -Vectors for the Diagnosis and Treatment of Solid Tumors Including Melanoma. | Undetermined |
| Licensee of patent number PI9609016-2 from Yale in Brazil. Tumor Amplified Protein Expression Therapy -Vectors for the Diagnosis and Treatment of Solid Tumors Including Melanoma. | Undetermined |
| Licensee of patent number PI9609620-9 from Yale in Brazil. Sulfonyl hydrazine prodrugs -Antitumor 2-Aminocarbonyl-1, 2-Bis (Methylsulfonyl)-1-(Substituted) Hydrazines. | Undetermined |
| Licensee of patent number PI9813923-1 from Yale in Brazil. Sulfonyl hydrazine prodrugs -N,N'-Bis (Sulfonyl) Hydrazines Useful as Antineoplastic Agents. | Undetermined |
| Licensee of patent number ZL96195781.6 from Yale in China. Sulfonyl hydrazine prodrugs - Antitumor 2-Aminocarbonyl-1, 2-Bis (Methylsulfonyl)-1-(Substituted) Hydrazines. | Undetermined |
| Licensee of patent number ZL96196140.6 from Yale in China. Tumor Amplified Protein Expression Therapy-Vectors for the Diagnosis and Treatment of Solid Tumors Including Melanoma. | Undetermined |

## SCHEDULE B - PERSONAL PROPERTY

### Rider B.22 - Patents, copyrights, and other intellectual property.  Give particulars.

| DESCRIPTION | NET BOOK VALUE |
|---|---|
| Owner of patent number  HK1089368 in Hong Kong. Sulfonyl hydrazine prodrugs -Water-soluble SHPs as Novel Alkylating Agents. | Undetermined |
| Owner of patent number 01979800.8 in Europe. Ribonecleotide reductase inhibitors -Modified Prodrug Forms of AP/AMP. | Undetermined |
| Owner of patent number 03108220.2 in Hong Kong. Tumor Amplified Protein Expression Therapy-Compositions and methods for tumor-targeted delivery of effector molecules. | Undetermined |
| Owner of patent number 04776031.9 in Europe. Sulfonyl hydrazine prodrugs -Water-soluble SHPs as Novel Alkylating Agents. | Undetermined |
| Owner of patent number 05812794.5 in Europe. Sulfonyl hydrazine prodrugs -Phosphate-bearing Prodrugs of Sulfonyl Hydrazines as Hypoxia-selective Antineoplastic Agents. | Undetermined |
| Owner of patent number 08101520.9 in Hong Kong. Sulfonyl hydrazine prodrugs -Combination therapy comprising Cloretazine . | Undetermined |
| Owner of patent number 0957764.4 in Europe. Tumor Amplified Protein Expression Therapy-Compositions and methods for tumor-targeted delivery of effector molecules. | Undetermined |
| Owner of patent number 10/738423 in US. Tumor Amplified Protein Expression Therapy-Compositions and methods for tumor-targeted delivery of effector molecules. | Undetermined |
| Owner of patent number 11/627,743 in US. Tumor Amplified Protein Expression Therapy-Compositions and methods for tumor-targeted delivery of effector molecules. | Undetermined |
| Owner of patent number 12/080,357 in US. Sulfonyl hydrazine prodrugs-Phosphate-bearing Prodrugs of Sulfonyl Hydrazines as Hypoxia-selective Antineoplastic Agents. | Undetermined |
| Owner of patent number 12/254122 in US. Tumor Amplified Protein Expression Therapy - Compositions and methods for tumor-targeted delivery of effector molecules. | Undetermined |
| Owner of patent number 12/454,997 in US. Sulfonyl hydrazine prodrugs -Process for the Synthesis of Anti-Neoplasia Agent VNP401010M. | Undetermined |
| Owner of patent number 148933 in Israel. Tumor Amplified Protein Expression Therapy-Compositions and methods for tumor-targeted delivery of effector molecules. | Undetermined |
| Owner of patent number 2001-528552 in Japan. Tumor Amplified Protein Expression Therapy-Compositions and methods for tumor-targeted delivery of effector molecules. | Undetermined |

## SCHEDULE B - PERSONAL PROPERTY

### Rider B.22 - Patents, copyrights, and other intellectual property.  Give particulars.

| DESCRIPTION | NET BOOK VALUE |
|---|---|
| Owner of patent number 200201817-4 in Singapore. Tumor Amplified Protein Expression Therapy-Compositions and methods for tumor-targeted delivery of effector molecules. | Undetermined |
| Owner of patent number 2002211725 in Australia. Ribonecleotide reductase inhibitors -Modified Prodrug Forms of AP/AMP. | Undetermined |
| Owner of patent number 2004-510818 in Japan. Ribonecleotide reductase inhibitors -Modified Prodrug Forms of AP/AMP. | Undetermined |
| Owner of patent number 2005286833 in Australia. Sulfonyl hydrazine prodrugs -Phosphate-bearing Prodrugs of Sulfonyl Hydrazines as Hypoxia-selective Antineoplastic Agents. | Undetermined |
| Owner of patent number 200580031746.8 HK07110820.8 in China. Sulfonyl hydrazine prodrugs -Phosphate-bearing Prodrugs of Sulfonyl Hydrazines as Hypoxia-selective Antineoplastic Agents. | Undetermined |
| Owner of patent number 2006-533183 in Japan. Sulfonyl hydrazine prodrugs -Water-soluble SHPs as Novel Alkylating Agents. | Undetermined |
| Owner of patent number 200701699-1 130599 in Singapore. Sulfonyl hydrazine prodrugs -Phosphate-bearing Prodrugs of Sulfonyl Hydrazines as Hypoxia-selective Antineoplastic Agents. | Undetermined |
| Owner of patent number 2007-532610 in Japan. Sulfonyl hydrazine prodrugs -Phosphate-bearing Prodrugs of Sulfonyl Hydrazines as Hypoxia-selective Antineoplastic Agents. | Undetermined |
| Owner of patent number 200910128059.8 in China. Tumor Amplified Protein Expression Therapy-Compositions and methods for tumor-targeted delivery of effector molecules. | Undetermined |
| Owner of patent number 2386465 in Canada. Tumor Amplified Protein Expression Therapy-Compositions and methods for tumor-targeted delivery of effector molecules. | Undetermined |
| Owner of patent number 2423220 in Canada. Ribonecleotide reductase inhibitors -Modified Prodrug Forms of AP/AMP. | Undetermined |
| Owner of patent number 2525091 in Canada. Sulfonyl hydrazine prodrugs -Water-soluble SHPs as Novel Alkylating Agents. | Undetermined |
| Owner of patent number 2575269 in Canada. Sulfonyl hydrazine prodrugs -Phosphate-bearing Prodrugs of Sulfonyl Hydrazines as Hypoxia-selective Antineoplastic Agents. | Undetermined |
| Owner of patent number 2808591.4 in China. Sulfonyl hydrazine prodrugs -Antiviral Agents and Methods of Treating Viral Infections. | Undetermined |

## SCHEDULE B - PERSONAL PROPERTY

### Rider B.22 - Patents, copyrights, and other intellectual property.  Give particulars.

| DESCRIPTION | NET BOOK VALUE |
|---|---|
| Owner of patent number 518354 in New Zealand. Tumor Amplified Protein Expression Therapy-Compositions and methods for tumor-targeted delivery of effector molecules. | Undetermined |
| Owner of patent number 5745357.3 in European. Sulfonyl hydrazine prodrugs -Combination therapy comprising Cloretazine . | Undetermined |
| Owner of patent number 5767134 in US. Ribonecleotide reductase inhibitors -Prodrug Forms of Ribonucleotide Reductase Inhibitors of 3-AP and 3-AMP. | Undetermined |
| Owner of patent number 5869676 in US. Ribonecleotide reductase inhibitors -Process for the Synthesis of Ribonucleotide Reductase Inhibitors of 3-AP and 3-AMP. | Undetermined |
| Owner of patent number 61/118,298 in US. Tumor Amplified Protein Expression Therapy -Tumor-targeting CO2-resistant Salmonella. | Undetermined |
| Owner of patent number 6458816 in US. Ribonecleotide reductase inhibitors -Modified Prodrug Forms of AP/AMP. | Undetermined |
| Owner of patent number 6855695 in US. Sulfonyl hydrazine prodrugs -Water-soluble SHPs as Novel Alkylating Agents. | Undetermined |
| Owner of patent number 6911460 in US. Sulfonyl hydrazine prodrugs -Antiviral Agents and Methods of Treating Viral Infections. | Undetermined |
| Owner of patent number 6962696 in US. Tumor Amplified Protein Expression Therapy -Compositions and methods for tumor-targeted delivery of effector molecules. | Undetermined |
| Owner of patent number 7273714 in US. AGT Assays-AGT Assays. | Undetermined |
| Owner of patent number 7405317 in US. Sulfonyl hydrazine prodrugs -Phosphate-bearing Prodrugs of Sulfonyl Hydrazines as Hypoxia-selective Antineoplastic Agents. | Undetermined |
| Owner of patent number 7452531 in US. Tumor Amplified Protein Expression Therapy -Compositions and methods for tumor-targeted delivery of effector molecules. | Undetermined |
| Owner of patent number 7605137 in US. Sulfonyl hydrazine prodrugs -Combination therapy comprising Cloretazine . | Undetermined |
| Owner of patent number 770/KOLNP/2007 in India. Sulfonyl hydrazine prodrugs -Phosphate-bearing Prodrugs of Sulfonyl Hydrazines as Hypoxia-selective Antineoplastic Agents. | Undetermined |

## SCHEDULE B - PERSONAL PROPERTY

### Rider B.22 - Patents, copyrights, and other intellectual property.  Give particulars.

| DESCRIPTION | NET BOOK VALUE |
|---|---|
| Owner of patent number 783714 in Australia. Tumor Amplified Protein Expression Therapy - Compositions and methods for tumor-targeted delivery of effector molecules. | Undetermined |
| Owner of patent number CN 101014353A in China. Sulfonyl hydrazine prodrugs -Combination therapy comprising Cloretazine . | Undetermined |
| Owner of patent number HK04105053.9 in Hong Kong. Sulfonyl hydrazine prodrugs -Antiviral Agents and Methods of Treating Viral Infections. | Undetermined |
| Owner of patent number PCT/US04/15547 in PCT. Sulfonyl hydrazine prodrugs -Water-soluble SHPs as Novel Alkylating Agents. | Undetermined |
| Owner of patent number PCT/US98/09750 WO 98/51669 in PCT. Ribonecleotide reductase inhibitors -Prodrug Forms of Ribonucleotide Reductase Inhibitors of 3-AP and 3-AMP. | Undetermined |
| Owner of patent number PCT/US98/09803 WO 98/51670 in PCT. Ribonecleotide reductase inhibitors -Process for the Synthesis of Ribonucleotide Reductase Inhibitors of 3-AP and 3-AMP. | Undetermined |
| Owner of patent number PI 0014491-6 in Brazil. Tumor Amplified Protein Expression Therapy- Compositions and methods for tumor-targeted delivery of effector molecules. | Undetermined |
| Owner of patent number WO 02/30424 in PCT. Ribonecleotide reductase inhibitors -Modified Prodrug Forms of AP/AMP. | Undetermined |
| Owner of patent number WO2006/034266 in PCT. Sulfonyl hydrazine prodrugs -Phosphate-bearing Prodrugs of Sulfonyl Hydrazines as Hypoxia-selective Antineoplastic Agents. | Undetermined |
| Owner of patent number ZL200480016470.1 in China. Sulfonyl hydrazine prodrugs -Water-soluble SHPs as Novel Alkylating Agents. | Undetermined |
| Owner of Trademark number 74/482943 in US - MELASYN. | Undetermined |
| Owner of Trademark number 75/025987 in US - VION. | Undetermined |
| Owner of Trademark number 75/027302 in US - TAPET. | Undetermined |
| Owner of Trademark number 75/304329 in US - TRIAPINE. | Undetermined |

Sheet no. 13 of 14 of Rider B.22

In re  Vion Pharmaceuticals, Inc._____ ,          Case No.  09-14429(CSS)
             _____
                    Debtor                                                        (if known)

## SCHEDULE B - PERSONAL PROPERTY
### Rider B.22 - Patents, copyrights, and other intellectual property. Give particulars.

| DESCRIPTION | NET BOOK VALUE |
|---|---|
| Owner of Trademark number 77/237284 in US - INAUGRA. | Undetermined |
| Owner of Trademark number 77/237292 in US - ONRIGIN. | Undetermined |
| Owner of Trademark number 77/237299 in US - CANZELIC. | Undetermined |
| Owner of Trademark number 77/237308 in US - ONBAZIS. | Undetermined |
| Owner of Trademark number 78/344057 in US - CLORETAZINE. | Undetermined |
| Owner of Trademark number 78/812341 in US - LAROSAN. | Undetermined |
| Owner of Trademark number 863385 in Canada - TRIAPINE. | Undetermined |

Sheet no. 14 of 14 of Rider B.22                                    **Total**

|  |
|---|
| $0.00 |
| **+ Undetermined Amount** |

In re <u>Vion Pharmaceuticals, Inc.</u>,                     Case No. <u>09-14429(CSS)</u>
                    Debtor                                                      (if known)

## SCHEDULE B - PERSONAL PROPERTY

### Rider B.23 - Licenses, franchises, and other general intangibles. Give particulars.

| DESCRIPTION | NET BOOK VALUE |
| --- | --- |
| License Agreement between Vion Pharmaceuticals, Inc. and Beijing Pason Pharmaceuticals, Inc. dated September 12, 2003. Exclusive rights to develop, manufacture and market Triapine® in the People's Republic of China, Taiwan, Hong Kong Macao. | Undetermined |
| License Agreement between Achillion Pharmaceuticals, Inc. and Vion Pharmaceuticals, Inc. dated February 3, 2000. First Amendment dated January 28, 2002. Letter Agreement dated March 3, 2003. Exclusive worldwide rights of antiviral compounds including elvucitabine. | Undetermined |
| License Agreement between B&P Company, Inc. and Vion Pharmaceuticals, Inc. dated March 7, 2005. Letter Agreement dated July 25, 2006. Letter Agreement dated January 28, 2008. License Amendment No. 1 dated January 1, 2009. Nonexclusive worldwide rights to market and sell Melasyn® as cosmetics and sunscreen. | Undetermined |
| License Agreement between Yale University and Jamcor Pharmaceuticals, Inc. dated September 17, 1990. Amendment dated December 23, 1991. Amendment dated August 1, 1992. Letter Agreement dated April 2, 2001. Letter Agreement dated February 27, 2002. Letter Agreement dated December 18, 2003. Letter Agreement dated February 10, 2009. License for Melasyn®. | Undetermined |
| License Agreement between Yale University and OncoRx, Inc. dated August 31, 1994. Amendment dated November 15, 1995 (License for Triapine®). Amendment No. 2 dated June 12, 1997. Letter Agreement dated November 14, 1997. Amendment No. 3 dated September 25, 1998. Letter Agreement dated November 3, 1999. Amendment No. 4 dated January 31, 2000. Amendment No. 5 dated March 3, 2003. License for OnriginTM, KS119, elvucitabine (β-L-Fd4C). | Undetermined |
| License Agreement between Yale University and OncoRx, Inc. dated December 5, 1995. Memorandum dated June 8, 2001. Letter Agreement dated December 27, 2001. License for skin whitening technology. | Undetermined |
| License Agreement between Yale University and OncoRx, Inc. dated December 15, 1995. Amendment No. 1 dated June 12, 1997. Letter Agreement dated October 9, 2000. Letter Agreement dated October 12, 2001. License for TAPET®. | Undetermined |
| License Agreement between Megan Health, Inc. and Vion Pharmaceuticals, Inc. dated July 1, 1997. License for ASD system for TAPET®. | Undetermined |

Sheet no. 1 of 1 of Rider B.23                                 **Total**

| | |
| --- | --- |
| | **$0.00** |
| | **+ Undetermined Amount** |

## SCHEDULE B - PERSONAL PROPERTY
### Rider B.28 - Office Equipment, Furnishings and Supplies

| DESCRIPTION PROPERTY | LOCATION OF PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|
| Office equipment | Vion, 4 and 5 Science Park, New Haven, CT 06511 | $ 13,941.00 |
| Computer equipment | Vion, 4 and 5 Science Park, New Haven, CT 06511 | 38,988.00 |
| Purchased software | Vion, 4 and 5 Science Park, New Haven, CT 06511 | 8,823.00 |
| Furniture and fixtures | Vion, 4 and 5 Science Park, New Haven, CT 06511 | 45,471.00 |
| Estimated office supplies on hand | Vion, 4 and 5 Science Park, New Haven, CT 06511 | 1,000.00 |
| | Total | $ 108,223.00 |

## SCHEDULE B - PERSONAL PROPERTY
### Rider B.29 - Machinery, Fixtures, Equipment and Supplies

| DESCRIPTION PROPERTY | LOCATION OF PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|
| Lab equipment | Vion, 4 Science Park, New Haven, CT 06511 | $        30,546.00 |
| Estimated lab supplies on hand | Vion, 4 Science Park, New Haven, CT 06511 | 1,000.00 |
| | **Total** | **$        31,546.00** |

## SCHEDULE B - PERSONAL PROPERTY
### Rider B.30 - Inventory

| TYPE OF INVENTORY | DESCRIPTION INVENTORY | LOCATION OF INVENTORY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|
| Experimental drug | Triapine injection (vials) | Vion, 4 Science Park, New Haven CT 06511 | $ - |
| Experimental drug | Onrigin injection (vials) | Vion, 4 Science Park, New Haven CT 06511 | $ - |
| Experimental drug | 3-AP (grams) | Vion, 4 Science Park, New Haven CT 06511 | $ - |
| Experimental drug | Laromustine API (grams) | SAFC, 645 Science Drive, Madison, WI 53711 | $ - |
| Experimental drug | Laromustine API (grams) | Ben Venue Laboratories, Inc., 300 Northfield Road, Bedford, OH 44146 | $ - |
| Experimental drug | Onrigin injection (vials) | Almac Clinical Services, Inc., 2661 Audobon Road, Audobon, PA 19403 | $ - |
| Experimental drug | Onrigin injection (vials) | Almac Clinical Services LTD, 9 Charleston Road, Seagoe Industrial Estate, Craigavon, Ireland | $ - |
| | | Total | $ - |
| | | | + undetermined amounts |

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number of all entities holding claims secured by property of the debtor as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. List creditors holding all types of secured interests such as judgment liens, garnishments, statutory liens, mortgages, deeds of trust, and other security interests.

List creditors in alphabetical order to the extent practicable. If a minor child is the creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. § 112 and Fed. R. Bankr. P. 1007(m). If all secured creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."

If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Total the columns labeled "Amount of Claim Without Deducting Value of Collateral" and "Unsecured Portion, if Any" in the boxes labeled "Total(s)" on the last sheet of the completed schedule. Report the total from the column labeled "Amount of Claim Without Deducting Value of Collateral" also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report the total from the column labeled "Unsecured Portion, if Any" on the Statistical Summary of Certain Liabilities and Related Data.

**[X]**    Check this box if debtor has no creditors holding secured claims to report on this Schedule D.

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER *(See Instructions Above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | | |
| | | | VALUE $ | | | | | |
| | | | | | | | $         - | |
| __ continuation sheets attached | | | Subtotal 4 *(Total of this page)* | | | | $         - | $         - |
| | | | Total 4 *(Use only on last page)* | | | | $ | $ |
| | | | | | | | *(Report also on Summary of Schedules)* | *(If applicable, report also on Statistical Summary of Certain Liabilities and Related Data)* |

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

A complete list of claims entitled to priority, listed separately by type of priority, is to be set forth on the sheets provided. Only holders of unsecured claims entitled to priority should be listed in this schedule. In the boxes provided on the attached sheets, state the name, mailing address, including zip code, and last four digits of the account number, if any, of all entities holding priority claims against the debtor or the property of the debtor, as of the date of the filing of the petition. Use a separate continuation sheet for each type of priority and label each with the type of priority.

The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." do not disclose the child's name. See, 11 U.S.C. § 112 and Fed. R. Bankr. P. 1007(m).

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the claim is contingent, Place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled Disputed. (You may need to place an "X" in more than one of these three columns.)

Report the total of claims listed on each sheet in the box labeled "Subtotal" on each sheet. Report the total of all claims listed on this Schedule E in the box labeled "Total" on the last sheet of the completed schedule. Repeat this total also on the Summary of Schedules.

Report the total of amounts entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐     Check this box if debtor has no creditors holding unsecured priority claims to report on this Schedule E.

**TYPES OF PRIORITY CLAIMS**          (Check the appropriate box(es) below if claims in that category are listed on the attached sheets)

☐  **Domestic Support Obligations**
    Claims for domestic support that are owed to or recoverable by a spouse, former spouse, or child of the debtor, or the parent, legal guardian, or responsible relative of such a child, or a governmental unit to whom such a domestic support claim has been assigned to the extent provided in 11 U.S.C. § 507(a)(1).

☐  **Extensions of credit in an involuntary case**
    Claims arising in the ordinary course of the debtor's business or financial affairs after the commencement of the case but before the earlier of the appointment of a trustee or the order for relief. 11 U.S.C. § 507(a)(3).

☒  **Wages, salaries, and commissions**
    Wages, salaries, and commissions, including vacation, severance, and sick leave pay owing to employees, and commissions owing to qualifying independent sales representative up to $10,950* per person earned within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(4).

☐  **Contributions to employee benefit plans**
    Money owed to employee benefit plans for services rendered with 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(5).

☐  **Certain farmers and fishermen**
    Claims of certain farmers and fishermen, up to a maximum of $5,400* per farmer or fisherman, against the debtor, as provided in 11 U.S.C. § 507(a)(6).

☐  **Deposits by individuals**
    Claims of individuals up to a maximum of $2,425* for deposits for the purchase, lease, or rental of property or services for personal, family, or household use, that were not delivered or provided. 11 U.S.C. § 507(a)(7).

☒  **Taxes and Certain Other Debts Owed to Governmental Units**
    Taxes, custom duties, and penalties owing to federal, state, and local governmental units as set forth in 11 U.S.C. § 507(a)(8).

☐  **Commitments to Maintain the Capital of an Insured Depository Institution**
    Claims based on commitments to the FDIC, RTC, Director of the Office of Thrift Supervision, Comptroller of the Currency, or Board of Governors of the Federal Reserve System, or their predecessors or successors, to maintain the capital of an insured depository institution. 11 U.S.C. § 507(a)(9).

☐  **Claims for Death or Personal Injury While Debtor Was Intoxicated**
    Claims for death or personal insury resulting from the operation of a motor vehicle or vessel while the debtor was intoxicated from using alcohol, a drug, or another substance. 11 U.S.C. § 507(a)(10)

*Amounts are subject to adjustment on April 1, 2010, and every three years thereafter with respect to cases commenced on or after the date of adjustment.

_2_ Continuation Sheets attached

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| WAGES, SALARIES AND COMMISSIONS | | | | | | | | | |
| Account No. | | | | | | | | | |
| Alan Kessman, c/o Vion Pharmaceuticals, Inc., 4 Science Park, New Haven, CT 06511 | | | Due upon termination or change of control under Employment Agreement, as amended | X | X | | unliquidated | unliquidated | unliquidated |
| Account No. | | | | | | | | | |
| Ann Cahill, c/o Vion Pharmaceuticals, Inc., 4 Science Park, New Haven, CT 06511 | | | Due upon change of control under Severance Agreement | X | X | | unliquidated | unliquidated | unliquidated |
| Account No. | | | | | | | | | |
| Howard Johnson, c/o Vion Pharmaceuticals, Inc., 4 Science Park, New Haven, CT 06511 | | | Due upon change of control under Severance Agreement | X | X | | unliquidated | unliquidated | unliquidated |
| Account No. | | | | | | | | | |
| Ivan King, c/o Vion Pharmaceuticals, Inc., 4 Science Park, New Haven, CT 06511 | | | Due upon change of control under Severance Agreement | X | X | | unliquidated | unliquidated | unliquidated |
| Account No. | | | | | | | | | |
| Karen Schmedlin, c/o Vion Pharmaceuticals, Inc., 4 Science Park, New Haven, CT 06511 | | | Due upon change of control under Severance Agreement | X | X | | unliquidated | unliquidated | unliquidated |
| Account No. | | | | | | | | | |
| James Tanguay, c/o Vion Pharmaceuticals, Inc., 4 Science Park, New Haven, CT 06511 | | | Due upon change of control under Severance Agreement | X | X | | unliquidated | unliquidated | unliquidated |
| Account No. | | | | | | | | | |
| William Hahne REDACTED | | | Severance due under Retention Letter dated 7/15/08 | | | | $ 267,800 | $ 10,950 | 256,850.00 |
| Account No. | | | | | | | | | |
| Aimee Altemus REDACTED | | | Severance due under Retention Letter dated 7/15/08 | | | | $ 38,886 | $ 10,950 | 27,936.00 |
| Account No. | | | | | | | | | |
| Jessica Anderson REDACTED | | | Severance due under Retention Letter dated 7/15/08 | | | | $ 36,411 | $ 10,950 | 25,461.00 |
| Account No. | | | | | | | | | |
| Michael Belcourt REDACTED | | | Severance due under Retention Letter dated 7/15/08 | | | | $ 71,739 | $ 10,950 | 60,789.00 |
| Account No. | | | | | | | | | |
| Christopher Carter REDACTED | | | Severance due under Retention Letter dated 7/15/08 | | | | $ 104,511 | $ 10,950 | 93,561.00 |
| Account No. | | | | | | | | | |
| Jason DeGoes REDACTED | | | Severance due under Retention Letter dated 7/15/08 | | | | $ 88,400 | $ 10,950 | 77,450.00 |
| Account No. | | | | | | | | | |
| Tracey Douglass REDACTED | | | Severance due under Retention Letter dated 7/15/08 | | | | $ 39,167 | $ 10,950 | 28,217.00 |
| Account No. | | | | | | | | | |
| Jing Du REDACTED | | | Severance due under Retention Letter dated 7/15/08 | | | | $ 37,991 | $ 10,950 | 27,041.00 |

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. Pamela Esposito REDACTED | | | Severance due under Retention Letter dated 7/15/08 | | | | $ 104,312 | $ 10,950 | 93,362.00 |
| Account No. John Feeney REDACTED | | | Severance due under Retention Letter dated 7/15/08 | | | | $ 50,045 | $ 10,950 | 39,095.00 |
| Account No. Verena Karsten REDACTED | | | Severance due under Retention Letter dated 7/15/08 | | | | $ 68,526 | $ 10,950 | 57,576.00 |
| Account No. Xu Kevin Lin REDACTED | | | Severance due under Retention Letter dated 7/15/08 | | | | $ 79,602 | $ 10,950 | 68,652.00 |
| Account No. Colette Muenzen REDACTED | | | Severance due under Retention Letter dated 7/15/08 | | | | $ 73,539 | $ 9,253 | 64,286.00 |
| Account No. Ala Nassar REDACTED | | | Severance due under Retention Letter dated 7/15/08 | | | | $ 59,655 | $ 10,950 | 48,705.00 |
| Account No. Kurt Roinestad REDACTED | | | Severance due under Retention Letter dated 7/15/08 | | | | $ 77,990 | $ 10,950 | 67,040.00 |
| Account No. Karen Buccini REDACTED | | | Severance due under Retention Letter dated 7/15/08 | | | | $ 11,942 | $ 10,950 | 992.00 |
| Account No. Dennis Dingee REDACTED | | | Severance due under Retention Letter dated 7/15/08 | | | | $ 5,358 | $ 5,358 | - |
| Account No. Dolores Fabian REDACTED | | | Severance due under Retention Letter dated 7/15/08 | | | | $ 5,522 | $ 5,522 | - |
| Account No. Delaware Secretary of State, Divisions of Corporation P.O. Box 11728, Newark, NJ. 07101-4728 | | | License/tax | | X | | unliquidated | unliquidated | unliquidated |
| **TOTAL** | | | | | | | $ 1,221,396 +unliquidated | $ 184,383 +unliquidated | $ 1,037,013 +unliquidated |

NOTE: All other pre-petition unsecured priority claims for Employee Obligations and Taxes were paid post-petition pursuant to Court order.

B6F (Official Form 6F) (12/07)

In re  Vion Pharmaceuticals, Inc.                  ,     Case No.  09-14429(CSS)
              Debtor                                                      (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number, of all entities holding unsecured claims without priority against the debtor or the property of the debtor, as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).  Do not include claims listed in Schedules D and E.  If all creditors will not fir on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors.  If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."

If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of all claims listed on this schedule in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐  Check this box if debtor has no creditors holding unsecured claims to report on this Schedule F.

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  831-000-0708 336  **A T & T** 55 Corporate Drive Bridgewater, NJ 08807 USA | ☐ | ☐ | Trade debt | ☐ | ☑ | ☐ | unliquidated |
| ACCOUNT NO.  9280  **ABC Laboratories, Inc.** 7200 East ABC Lane Columbia, MO 65202 USA | ☐ | ☐ | Trade debt | ☐ | ☑ | ☐ | unliquidated |
| ACCOUNT NO.  0000010049  **Abraham Schreiber** 251 West 97th Street, Apt 3L New York, NY 10025 USA | ☐ | ☐ | Equity redemption | ☑ | ☐ | ☐ | $63.75 |
| ACCOUNT NO.  CLI-037  **AHSC, St. John Regional Hospital, Canada** 400 University Ave. St. John New Brunswick,  E2L4L2 Canada | ☐ | ☐ | Trade debt | ☐ | ☑ | ☐ | unliquidated |

Sheet no. 1 of 16 continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal >  | $63.75
           | + unliquidated

Total >  | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

In re  Vion Pharmaceuticals, Inc.          ,     Case No.  09-14429(CSS)
_____              _____
         Debtor                                       (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  n/a <br> **Aimee Altemus** <br> REDACTED | ☐ | ☐ | Severance due under Retention Letter dated 7/15/08 | ☐ | ☐ | ☐ | $27,936.00 |
| ACCOUNT NO.  n/a <br> **Ala Nassar** <br> REDACTED | ☐ | ☐ | Severance due under Retention Letter dated 7/15/08 | ☐ | ☐ | ☐ | $48,705.00 |
| ACCOUNT NO.  n/a <br> **Alan Kessman** <br> C/O Vion Pharmaceuticals, Inc. Four Science Park <br> New Haven, CT 06511 USA | ☐ | ☐ | Due upon termination or change of control under Employment Agreement, as amended | ☑ | ☑ | ☐ | unliquidated |
| ACCOUNT NO.  015059 <br> **Almac Clinical Services, Inc.** <br> 2661 Audubon Rd. <br> Audubon, PA 19403 USA | ☐ | ☐ | Trade debt | ☐ | ☑ | ☐ | unliquidated |
| ACCOUNT NO.  n/a <br> **Ann Cahill** <br> C/O Vion Pharmaceuticals, Inc. Four Science Park <br> New Haven, CT 06511 USA | ☐ | ☐ | Due upon change of control under Severance Agreement | ☑ | ☑ | ☐ | unliquidated |
| ACCOUNT NO.  203 498 4212 334 <br> **AT & T** <br> 6 Devine St, 3rd Floor <br> North Haven, CT 06473 USA | ☐ | ☐ | Trade debt | ☐ | ☑ | ☐ | unliquidated |
| ACCOUNT NO.  824412162 <br> **AT & T Mobility** <br> P. O. Box 6463 <br> Carol Stream, IL 60197-6463 USA | ☐ | ☐ | Trade debt | ☐ | ☑ | ☐ | unliquidated |
| ACCOUNT NO.  0101988418 <br> **Avaya, Inc.** <br> 524 Grand Regency Blvd. <br> Brandon, FL 33510 USA | ☐ | ☐ | Trade debt | ☐ | ☑ | ☐ | unliquidated |
| ACCOUNT NO.  CLI-037 <br> **AZ Sint-Jan AV** <br> Dept of Hematology Ruddershove 10 <br> Brugge,  B-8000 Belgium | ☐ | ☐ | Trade debt | ☐ | ☑ | ☐ | unliquidated |
| ACCOUNT NO.  CLI-037 <br> **Birmingham Heartlands Hospital, UK** <br> Ist Floor Lincoln House Bordeley Green East <br> Birmingham,  B95SS UK | ☐ | ☐ | Trade debt | ☐ | ☑ | ☐ | unliquidated |

Sheet no. 2 of 16 continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal >   $76,641.00
            + unliquidated

Total >   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07)

In re __Vion Pharmaceuticals, Inc.__ Case No. __09-14429(CSS)__
            Debtor                                                           (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. S917430 **Cardiff University** University Hosp. of Wales Heath Park Cardiff, Wales CF14 4XW UK | ☐ | ☐ | Trade debt | ☐ | ☑ | ☐ | unliquidated |
| ACCOUNT NO. 0000010000 **CEDE & CO c/o American Stock Transfer as transfer** 59 Maiden Lane Plaza Level New York, NY 10038 USA | ☐ | ☐ | Equity redemption | ☑ | ☐ | ☐ | $0.25 |
| ACCOUNT NO. n/a **Christopher Carter** REDACTED | ☐ | ☐ | Severance due under Retention Letter dated 7/15/08 | ☐ | ☐ | ☐ | $93,561.00 |
| ACCOUNT NO. CLI-037 **CHU Bordeaux Centre F. Magendie, France** 12, rue Dubernat Talence cedex, 33404 France | ☐ | ☐ | Trade debt | ☐ | ☑ | ☐ | unliquidated |
| ACCOUNT NO. 06-3648 **CHU Hopitaux de Bordeaux** 12, rue Dubernat Talence cedex, 33404 France | ☐ | ☐ | Trade debt | ☐ | ☑ | ☐ | unliquidated |
| ACCOUNT NO. CLI-037 **CHU Nantes Hotel Dieu, France** 7 rue Alfred Musset Nantes, 44000 France | ☐ | ☐ | Trade debt | ☐ | ☑ | ☐ | unliquidated |
| ACCOUNT NO. CLI-039 **Cleveland Clinic Foundation** 9500 Euclid Ave. Cleveland, OH 44195 USA | ☐ | ☐ | Trade debt | ☐ | ☑ | ☐ | unliquidated |
| ACCOUNT NO. CLI-037 **Clinical Centre Nis** Hematology Clinic Bul. Dr Zorana Djindjica 48 Nis, 18000 Serbia and Montenegro | ☐ | ☐ | Trade debt | ☐ | ☑ | ☐ | unliquidated |
| ACCOUNT NO. CLI-037 **Clinical Centre Novisad, Serbia** Hajduk Feljkova 1-3 Novisad, 2100 Serbia and Montenegro | ☐ | ☐ | Trade debt | ☐ | ☑ | ☐ | unliquidated |
| ACCOUNT NO. CLI-037 **Clinical Centre of Serbia, Belgrade** Street Beeogrska 4749 Belgrade, 11000 Serbia and Montenegro | ☐ | ☐ | Trade debt | ☐ | ☑ | ☐ | unliquidated |

Sheet no. 3 of 16 continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal >     $93,561.25 + unliquidated

Total >     $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

In re  Vion Pharmaceuticals, Inc.         ,   Case No.  09-14429(CSS)
       _____              _____
                    Debtor                                (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  CLI-037<br>**Clinique Univ. St Luc, Belgium**<br>Avenue Hippocrate, 10<br>Brussels,  B-1200 Belgium | ☐ | ☐ | Trade debt | ☐ | ☑ | ☐ | unliquidated |
| ACCOUNT NO.  097<br>**Clinsys, Inc.**<br>1 Connell Drive, Suite 3000<br>Berkeley Heights, NJ 07922 USA | ☐ | ☐ | Trade debt | ☐ | ☑ | ☐ | unliquidated |
| ACCOUNT NO.  O03-079<br>**Coleman, Sudol, Sapone P.C.**<br>714 Colorado Avenue<br>Bridgeport, CT 06605 USA | ☐ | ☐ | Professional Fees | ☐ | ☑ | ☐ | unliquidated |
| ACCOUNT NO.  n/a<br>**Colette Muenzen**<br>REDACTED | ☐ | ☐ | Severance due under Retention Letter dated 7/15/08 | ☐ | ☐ | ☐ | $64,286.00 |
| ACCOUNT NO.  n/a<br>**Covance Labs**<br>3301 Kinsman Blvd<br>Madison, WI 53704 USA | ☐ | ☐ | Trade debt | ☐ | ☑ | ☐ | unliquidated |
| ACCOUNT NO.  06-185<br>**Dana-Farber Cancer Institute**<br>44 Binney St.<br>Boston, MA 02115 USA | ☐ | ☐ | Trade debt | ☐ | ☑ | ☐ | unliquidated |
| ACCOUNT NO.  CLI-037<br>**Dept. Clin Hem, Military Med Ins, Warsaw (Site 114)**<br>Wojskowy Inst Medwczny ul. Szaserow 128<br>Warszawa,  00-909 Poland | ☐ | ☐ | Trade debt | ☐ | ☑ | ☐ | unliquidated |
| ACCOUNT NO.  Vion 043 AML<br>**Duke University Medical Center**<br>107 Seeley G. Mudd Building Box 3001<br>Durham, NC 27710 USA | ☐ | ☐ | Trade debt | ☐ | ☑ | ☐ | unliquidated |
| ACCOUNT NO.  0000010015<br>**Edward J Farrell Jr**<br>3646 George F Highway<br>Endwell, NY 13760 USA | ☐ | ☐ | Equity redemption | ☑ | ☐ | ☐ | $15.95 |
| ACCOUNT NO.  n/a<br>**Francis J. Giles**<br>CTRC Institute for Drug Devel. 7979 Wurzbach Rd. #400<br>San Antonio, TX 78229 USA | ☐ | ☐ | Trade debt | ☐ | ☑ | ☐ | unliquidated |

Sheet no. 4 of 16 continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal >  $64,301.95
            + unliquidated

Total >  $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07)

In re   Vion Pharmaceuticals, Inc.                    ,        Case No.   09-14429(CSS)
_____                                _____
                    Debtor                                                          (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.   0000010064<br>**Frank Adimari**<br>66 Ward Ave<br>Westerly, RI 02981 USA | ☐ | ☐ | Equity redemption | ☑ | ☐ | ☐ | $11.25 |
| ACCOUNT NO.   0000010003<br>**Frank Adimari**<br>66 Ward Ave<br>Westerly , RI 02891-1944 USA | ☐ | ☐ | Equity redemption | ☑ | ☐ | ☐ | $11.25 |
| ACCOUNT NO.   0000010076<br>**Frederick Winston**<br>1080 5th Ave - 15B<br>New York, NY 10128 USA | ☐ | ☐ | Equity redemption | ☑ | ☐ | ☐ | $63.75 |
| ACCOUNT NO.   V0111<br>**Galbraith Laboratories, Inc.**<br>P.O. Box 51610<br>Knoxville, TN 37950-1610 USA | ☐ | ☐ | Trade debt | ☐ | ☑ | ☐ | unliquidated |
| ACCOUNT NO.   0000010025<br>**Gary W Jenkins & Janice A Jenkins JT WROS**<br>611 Wood Ridge Court<br>Elgin, IL 60123 USA | ☐ | ☐ | Equity redemption | ☑ | ☐ | ☐ | $0.65 |
| ACCOUNT NO.   0000010087<br>**George Y Montonaga & Irene M Montonaga JT TEN**<br>826 Kaheka St, Suite 305<br>Honolulu, HI 96814-3702 USA | ☐ | ☐ | Equity redemption | ☑ | ☐ | ☐ | $100.00 |
| ACCOUNT NO.   CLI-037<br>**Georgetown University**<br>37th and O St NW<br>Washington, DC 20057 | ☐ | ☐ | Trade debt | ☐ | ☑ | ☐ | unliquidated |
| ACCOUNT NO.   CLI-037<br>**Goethe-Universitat Frankfurt, Germany**<br>Theodor-Stern-Kai 7<br>Franfurt am Main,  60590 Germany | ☐ | ☐ | Trade debt | ☐ | ☑ | ☐ | unliquidated |
| ACCOUNT NO.   CLI-037<br>**Greenebaum Ca. Ct, Univ of Maryland**<br>685 W. Baltimore St. Suite 150<br>Baltimore, MD 21201 | ☐ | ☐ | Trade debt | ☐ | ☑ | ☐ | unliquidated |
| ACCOUNT NO.   0000010136<br>**H Mark Gluckson**<br>520 N Ocean Boulevard, Apt 10<br>Pompano Beach, FL 33062-4600 USA | ☐ | ☐ | Equity redemption | ☑ | ☐ | ☐ | $5.10 |

Sheet no. 5 of 16 continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal >   $192.00
                   + unliquidated

Total >
(Use only on last page of the completed Schedule F.)   $
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

In re   Vion Pharmaceuticals, Inc.                    ,        Case No.   09-14429(CSS)
_____                               _____
Debtor                                                            (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  0000010215 **H Mark Gluckson** 520 N Ocean Boulevard, Apt 10 Pompano Beach, FL 33062-4600 USA | ☐ | ☐ | Equity redemption | ☑ | ☐ | ☐ | $5.10 |
| ACCOUNT NO.  CLI-037 **Health Research Association, USC** 1640 Marengo Street, 7th Floor Los Angeles, CA 90033 | ☐ | ☐ | Trade debt | ☐ | ☑ | ☐ | unliquidated |
| ACCOUNT NO.  CLI-037 **Hospital Edouard Herriot, France** Hematology Dept, Pavilion E 5 place d'Arsonval Lyon,  69003 France | ☐ | ☐ | Trade debt | ☐ | ☑ | ☐ | unliquidated |
| ACCOUNT NO.  CLI-043 **Hospital Edouard Herriott** Hematology Dept, Pavilion E 5 place d'Arsonval Lyon,  69003 France | ☐ | ☐ | Trade debt | ☐ | ☑ | ☐ | unliquidated |
| ACCOUNT NO.  CLI-037 **Hospital Jean Minijoz, France** Hematology Service Blvd Fleming Besancon cedex,  25030 France | ☐ | ☐ | Trade debt | ☐ | ☑ | ☐ | unliquidated |
| ACCOUNT NO.  HOVON 92 **Hovon Centraal Bureau** P.O. Box 7057 Amsterdam,  1007 MB Netherlands | ☐ | ☐ | Trade debt | ☐ | ☑ | ☐ | unliquidated |
| ACCOUNT NO.  n/a **Howard B. Johnson** C/O Vion Pharmaceuticals, Inc. Four Science Park New Haven, CT 06511 USA | ☐ | ☐ | Due upon change of control under Severance Agreement | ☑ | ☑ | ☐ | unliquidated |
| ACCOUNT NO.  0000010012 **Howard Commander** PO Box 635 New Lebanon, NY 12125 USA | ☐ | ☐ | Equity redemption | ☑ | ☐ | ☐ | $63.75 |
| ACCOUNT NO.  07029 **Image Solutions, Inc.** 100 So. Jefferson Road 3rd Floor Whippany, NJ 07981 USA | ☐ | ☐ | Trade debt | ☐ | ☑ | ☐ | unliquidated |
| ACCOUNT NO.  n/a **INC Research Netherlands B.V.** Noordh Holand Straat 71 Amsterdam,  1081 AS Netherlands | ☐ | ☐ | Trade debt | ☐ | ☑ | ☐ | unliquidated |

Sheet no. 6 of 16 continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal >   $68.85
                + unliquidated

Total >   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

In re  Vion Pharmaceuticals, Inc.                    ,     Case No.  09-14429(CSS)
_____
Debtor                                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.   INX100062 **IngeniX division i3 Research** 131 Morristown Rd. Basking Ridge, NJ 07920 USA | ☐ | ☐ | Trade debt | ☐ | ☑ | ☐ | unliquidated |
| ACCOUNT NO.   42000230 **Institut Paoli-Calmettes** 232 Blvd. Ste. Marguerite P. O. Box 156 Marseille cedex 09,  13273 France | ☐ | ☐ | Trade debt | ☐ | ☑ | ☐ | unliquidated |
| ACCOUNT NO.   n/a **Inverse Media LLC** P. O. Box 1072 Southport, CT 06890 USA | ☐ | ☐ | Trade debt | ☐ | ☑ | ☐ | unliquidated |
| ACCOUNT NO.   C4684 **Iron Mountain** 1100 Kennedy Rd. Windsor, CT 06095 USA | ☐ | ☐ | Trade debt | ☐ | ☑ | ☐ | unliquidated |
| ACCOUNT NO.   n/a **Ivan King** C/O Vion Pharmaceuticals, Inc. Four Science Park New Haven, CT 06511 USA | ☐ | ☐ | Due upon change of control under Severance Agreement | ☑ | ☑ | ☐ | unliquidated |
| ACCOUNT NO.   0000010013 **J Douglas Cox** 1150 Shore Road Cape Eliz, ME 04107-2115 USA | ☐ | ☐ | Equity redemption | ☑ | ☐ | ☐ | $31.25 |
| ACCOUNT NO.   0000010051 **James S Mulholland Jr** 150 Werimus Lane Hillsdale, NJ 07642 USA | ☐ | ☐ | Equity redemption | ☑ | ☐ | ☐ | $125.00 |
| ACCOUNT NO.   n/a **James Tanguay** C/O Vion Pharmaceuticals, Inc. Four Science Park New Haven, CT 06511 USA | ☐ | ☐ | Due upon change of control under Severance Agreement | ☑ | ☑ | ☐ | unliquidated |
| ACCOUNT NO.   n/a **Jason DeGoes** REDACTED | ☐ | ☐ | Severance due under Retention Letter dated 7/15/08 | ☐ | ☐ | ☐ | $77,450.00 |
| ACCOUNT NO.   0000010082 **Jay Cholost** 464 Roosevelt Avenue Freeport, NY 11520-6127 USA | ☐ | ☐ | Equity redemption | ☑ | ☐ | ☐ | $8.05 |

Sheet no. 7 of 16 continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal > $77,614.30 + unliquidated

Total > $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07)

In re    Vion Pharmaceuticals, Inc.                    ,        Case No.    09-14429(CSS)
_____                        _____
              Debtor                                                   (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.   n/a <br> **Jessica Anderson** <br> REDACTED | ☐ | ☐ | Severance due under Retention Letter dated 7/15/08 | ☐ | ☐ | ☐ | $25,461.00 |
| ACCOUNT NO.   n/a <br> **Jing Du** <br> REDACTED | ☐ | ☐ | Severance due under Retention Letter dated 7/15/08 | ☐ | ☐ | ☐ | $27,041.00 |
| ACCOUNT NO.   n/a <br> **John Feeney** <br> REDACTED | ☐ | ☐ | Severance due under Retention Letter dated 7/15/08 | ☐ | ☐ | ☐ | $39,095.00 |
| ACCOUNT NO.   CLI-033 <br> **John Hopkins University** <br> Office of Research Admin. 733 N Broadway, # 117 <br> Baltimore, MD 21205 USA | ☐ | ☐ | Trade debt | ☐ | ☑ | ☐ | unliquidated |
| ACCOUNT NO.   0000010072 <br> **Joseph S Kulpa** <br> PO Box 1182 <br> Mountainside, NJ 07092 USA | ☐ | ☐ | Equity redemption | ☑ | ☐ | ☐ | $26.15 |
| ACCOUNT NO.   n/a <br> **Karen Buccini** <br> REDACTED | ☐ | ☐ | Severance due under Retention Letter dated 7/15/08 | ☐ | ☐ | ☐ | $992.00 |
| ACCOUNT NO.   n/a <br> **Karen Schmedlin** <br> C/O Vion Pharmaceuticals, Inc. Four Science Park <br> New Haven, CT 06511 USA | ☐ | ☐ | Due upon change of control under Severance Agreement | ☑ | ☑ | ☐ | unliquidated |
| ACCOUNT NO.   1-VIO002 <br> **King's College Hospital NHS Trust** <br> Room 2.16, Weston Educ Ctr. 10 Cutcombe Rd. <br> London, UK SE5 9NU USA | ☐ | ☐ | Trade debt | ☐ | ☑ | ☐ | unliquidated |
| ACCOUNT NO.   CLI-037 <br> **Kings College London, UK** <br> The Strand <br> London,  WC2R 2LS UK | ☐ | ☐ | Trade debt | ☐ | ☑ | ☐ | unliquidated |
| ACCOUNT NO.   CLI-037 <br> **Klinika Hematologii, Institute of Hematology** <br> Warsaw (site 116) ul. Chocinska 5 <br> Warszawa,  00-957 Poland | ☐ | ☐ | Trade debt | ☐ | ☑ | ☐ | unliquidated |

Sheet no. 8 of 16 continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal >  $92,615.15
                + unliquidated

Total >
(Use only on last page of the completed Schedule F.)    $
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

In re  Vion Pharmaceuticals, Inc.         ,   Case No. 09-14429(CSS)
                Debtor                                    (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  CLI-037 <br> **Klinika Hematologii, Medical Univ., Gdansk Site 113** <br> Samozdielny Publiczny Szpital ul. Debinki 7 Street <br> Gdasnk,  80-952 Poland | ☐ | ☐ | Trade debt | ☐ | ☑ | ☐ | unliquidated |
| ACCOUNT NO.  3620 1799 31 <br> **Klinikum der Universaitat zu Koln** <br> Kerpener Strabe 62 <br> Koln ,  50937 Germany | ☐ | ☐ | Trade debt | ☐ | ☑ | ☐ | unliquidated |
| ACCOUNT NO.  n/a <br> **Kurt Roinestad** <br> REDACTED | ☐ | ☐ | Severance due under Retention Letter dated 7/15/08 | ☐ | ☐ | ☐ | $67,040.00 |
| ACCOUNT NO.  0000010223 <br> **Larry Keller** <br> 54 W Ferry Street <br> New Hope, PA 18938-1338 USA | ☐ | ☐ | Equity redemption | ☑ | ☐ | ☐ | $0.15 |
| ACCOUNT NO.  n/a <br> **Law Office of Albert Wai-Kit Chan, LLC** <br> World Plaza, Suite 604 141-07 20th Avenue <br> Whitestone, NY 11357 USA | ☐ | ☐ | Professional Fees | ☐ | ☑ | ☐ | unliquidated |
| ACCOUNT NO.  CLI-037 <br> **Leicester Royal Infirmary, UK** <br> Gwendolen House, Gwendolen Rd <br> Leicester,  LE54PW UK | ☐ | ☐ | Trade debt | ☐ | ☑ | ☐ | unliquidated |
| ACCOUNT NO.  0000010224 <br> **Lisa Pache** <br> 591 NW 158th Ln <br> Pmbk Pines, FL 33028-1548 USA | ☐ | ☐ | Equity redemption | ☑ | ☐ | ☐ | $1.50 |
| ACCOUNT NO.  0000010162 <br> **Lisa Pache** <br> 591 NW 158th Ln <br> Pmbk Pines, FL 33028-1548 USA | ☐ | ☐ | Equity redemption | ☑ | ☐ | ☐ | $1.50 |
| ACCOUNT NO.  Vion Class A PS <br> **Lori Shapero** <br> 41 Amherst Road <br> Great Neck, NY 11021 | ☐ | ☐ | Equity redemption | ☑ | ☐ | ☐ | $1,020.00 |
| ACCOUNT NO.  CLI-037 <br> **Ludwig-maximillians Univ., Muenchen, Germany** <br> Marchioninistrasser 15 <br> Munchen,  81377 Germany | ☐ | ☐ | Trade debt | ☐ | ☑ | ☐ | unliquidated |

Sheet no. 9 of 16 continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal >   $68,063.15
            + unliquidated

Total >   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

In re    Vion Pharmaceuticals, Inc.                    ,    Case No.    09-14429(CSS)
                          Debtor                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.   CLI-037 **Manchester Royal Infirmary, UK** Oxford Rd Manchester, M139WL UK | ☐ | ☐ | Trade debt | ☐ | ☑ | ☐ | unliquidated |
| ACCOUNT NO.   0000010074 **Mark Berger M L Berger & Co** 250 W 57th Street, Ste 1416 New York, NY 10107 USA | ☐ | ☐ | Equity redemption | ☑ | ☐ | ☐ | $7.95 |
| ACCOUNT NO.   0000010043 **Matset Inc** 200 Craig Road Manalapan, NJ 07726 USA | ☐ | ☐ | Equity redemption | ☑ | ☐ | ☐ | $8.05 |
| ACCOUNT NO.   3123 **MDS Pharma Services (US) Inc.** 4700 Falls of Neuse Road, Suite 400, Raleigh, NC 27609 USA | ☐ | ☐ | Trade debt (subject to setoff for deposit) | ☐ | ☑ | ☑ | unliquidated |
| ACCOUNT NO.   CLI-037 **Medical Univ. of Lodz, Poland (Site 111)** Klinika Hematologii Uniwersytetu ul. Ciolkowskiego 2 Lodz, 93-510 Poland | ☐ | ☐ | Trade debt | ☐ | ☑ | ☐ | unliquidated |
| ACCOUNT NO.   CTO100998 **Medical University of South Carolina** 165 Cannon Street, Room 401 PO Box 250854 Charleston, SC 29425 USA | ☐ | ☐ | Trade debt | ☐ | ☑ | ☐ | unliquidated |
| ACCOUNT NO.   2029 **MegaPath Inc.** P. O. Box 31785 Hartford, CT 06150-1785 USA | ☐ | ☐ | Trade debt | ☐ | ☑ | ☐ | unliquidated |
| ACCOUNT NO.   n/a **Michael Belcourt** REDACTED | ☐ | ☐ | Severance due under Retention Letter dated 7/15/08 | ☐ | ☐ | ☐ | $60,789.00 |
| ACCOUNT NO.   n/a **New York Medical College** Office of Research Administration Valhalla, NY 10595 USA | ☐ | ☐ | Trade debt | ☐ | ☑ | ☐ | unliquidated |
| ACCOUNT NO.   n/a **Northside Hospital** 5670 Peachtree Dunwitty Rd. Suite 1030 Atlanta, GA 30342 USA | ☐ | ☐ | Trade debt | ☐ | ☑ | ☐ | unliquidated |

Sheet no. 10 of 16 continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal >    $60,805.00
+ unliquidated

Total >    $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07)

In re   Vion Pharmaceuticals, Inc.                    ,          Case No.   09-14429(CSS)
            Debtor                                                                      (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  0971-370-J437<br>**Northwestern University**<br>Office for Sponsored Rsch. 750 N. Lakeshore Dr, 7th Fl<br>Chicago, IL 60611 USA | ☐ | ☐ | Trade debt | ☐ | ☑ | ☐ | unliquidated |
| ACCOUNT NO.  CLI-037<br>**Ottawa Hospital, Canada**<br>725 Parkdale Ave<br>Ottawa Ontario,  K1Y4E9 Canada | ☐ | ☐ | Trade debt | ☐ | ☑ | ☐ | unliquidated |
| ACCOUNT NO.  CLI-043<br>**Our Lady of Mercy**<br>Comprehensive Cancer Center 600 East 233rd Street<br>Bronx, NY 10466 USA | ☐ | ☐ | Trade debt | ☐ | ☑ | ☐ | unliquidated |
| ACCOUNT NO.  n/a<br>**Pamela Esposito**<br>REDACTED | ☐ | ☐ | Severance due under Retention Letter dated 7/15/08 | ☐ | ☐ | ☐ | $93,362.00 |
| ACCOUNT NO.   Vion Class A PS<br>**Paulette Tauber Mintz**<br>5655 S.W. 95th Street<br>Miami, FL 33156 | ☐ | ☐ | Equity redemption | ☑ | ☐ | ☐ | $540.00 |
| ACCOUNT NO.  308746<br>**Premier Supplies**<br>357 West 36th Street<br>New York, NY 10018 USA | ☐ | ☐ | Trade debt | ☐ | ☑ | ☐ | unliquidated |
| ACCOUNT NO.  n/a<br>**Prologue Research Intel Inc.**<br>580 North Fourth Street Suite 270<br>Columbus, OH 43215-2102 USA | ☐ | ☐ | Trade debt | ☐ | ☑ | ☐ | unliquidated |
| ACCOUNT NO.  CLI-037<br>**QE2 Health Sciences Center, Canada**<br>Capital District Health Authority 1278 Tower Rd.<br>Halifax Nova Scotia,  B3H 2Y9 Canada | ☐ | ☐ | Trade debt | ☐ | ☑ | ☐ | unliquidated |
| ACCOUNT NO.  0000010091<br>**Ray Kralovic**<br>7820 NW 5th Place<br>Plantation , FL 33324-1401 USA | ☐ | ☐ | Equity redemption | ☑ | ☐ | ☐ | $15.60 |
| ACCOUNT NO.  6369129<br>**Regents of University of Minnesota**<br>Sponsored Projects Admin 200 Oak Street SE, Suite 450<br>Minneapolis, MN 55455 USA | ☐ | ☐ | Trade debt | ☐ | ☑ | ☐ | unliquidated |

Sheet no. 11 of 16 continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal >          $93,917.60
                       + unliquidated

Total >
(Use only on last page of the completed Schedule F.)          $
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

In re  Vion Pharmaceuticals, Inc. ,                    Case No.  09-14429(CSS)
_____                              _____
             Debtor                                                          (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  0000010092 <br> **Richard S Incandela & Sharon Sue Incandela CO** <br> 414 N Clinton, Ste 106 <br> River Forest, IL 60305 USA | ☐ | ☐ | Equity redemption | ☒ | ☐ | ☐ | $14.30 |
| ACCOUNT NO.  CLI-037 <br> **Riverside Methodist Hospital / Ohio** <br> 3535 Olentagy River Road <br> Columbus, OH 43214 | ☐ | ☐ | Trade debt | ☐ | ☒ | ☐ | unliquidated |
| ACCOUNT NO.  0000010041 <br> **Robert A Malkin** <br> 240 So Pineapple Avenue #855 <br> Sarasota, FL 34236 USA | ☐ | ☐ | Equity redemption | ☒ | ☐ | ☐ | $15.60 |
| ACCOUNT NO.  0000010027 <br> **Robert Katz** <br> 50 Overlook Lane <br> Rockville Centre, NY 11570 USA | ☐ | ☐ | Equity redemption | ☒ | ☐ | ☐ | $127.50 |
| ACCOUNT NO.  0000010137 <br> **Ronald C Ablow & Judith Ablow JT TEN** <br> 316 W 79th St, Apt 9E <br> New York, NY 10024-6128 USA | ☐ | ☐ | Equity redemption | ☒ | ☐ | ☐ | $5.10 |
| ACCOUNT NO.  0000010216 <br> **Ronald C. Ablow & Judith Ablow JT TEN** <br> 316 W 79th St, Apt 9E <br> New York, NY 10024-6128 USA | ☐ | ☐ | Equity redemption | ☒ | ☐ | ☐ | $5.10 |
| ACCOUNT NO.  0000010208 <br> **S McCoy Brown** <br> 1407 Belleview Avenue <br> Plainfield, NJ 07060 USA | ☐ | ☐ | Equity redemption | ☒ | ☐ | ☐ | $1.35 |
| ACCOUNT NO.  CLI-037 <br> **Samozdielny Publiczny Szpital, Wroclaw (Site 112)** <br> Marie Curie-sklodowskiej 58 Street <br> Wroclaw,  50-369 Poland | ☐ | ☐ | Trade debt | ☐ | ☒ | ☐ | unliquidated |
| ACCOUNT NO.  LUN 100 <br> **Sarah Cannon Research Institute** <br> 3322 West End Ave. Suite 900 <br> Nashville, TN 37203 USA | ☐ | ☐ | Trade debt | ☐ | ☒ | ☐ | unliquidated |
| ACCOUNT NO.  VIONPHAR <br> **Science Park Development Corp.** <br> 25 Science Park, Box 35 <br> New Haven, CT 06511 USA | ☐ | ☐ | Trade debt | ☐ | ☒ | ☐ | unliquidated |

Sheet no. 12 of 16 continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal >     $168.95
                      + unliquidated

Total >
(Use only on last page of the completed Schedule F.)     $
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

In re  Vion Pharmaceuticals, Inc. ,  Case No. 09-14429(CSS)
_____  _____
Debtor  (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. n/a **St. Francis Hospital & Health Centers** St. Francis Cancer Rsch. Found. 1500 Albany St, # 1001 Beech Grove, IN 46107 USA | ☐ | ☐ | Trade debt | ☐ | ☑ | ☐ | unliquidated |
| ACCOUNT NO. Vion Class A PS **Steven N. Ostrovsky** 43 Nikla Court Morganville, NJ 07751 | ☐ | ☐ | Equity redemption | ☑ | ☐ | ☐ | $720.00 |
| ACCOUNT NO. 0000010023 **Tatiana Hirsu** 4 East 95th Street #8J New York, NY 10128 USA | ☐ | ☐ | Equity redemption | ☑ | ☐ | ☐ | $63.75 |
| ACCOUNT NO. 0000010063 **Thomas C Noddings C-O John Noddings** Two Mid America Plaza, Ste 920 Oakbrook Terrace, IL 60181-4719 USA | ☐ | ☐ | Equity redemption | ☑ | ☐ | ☐ | $0.55 |
| ACCOUNT NO. 0000010004 **Thomas C Noddings C-O John Noddings** Two Mid America Plaza, Ste 920 Oakbrook Terrace, IL 60181-4719 USA | ☐ | ☐ | Equity redemption | ☑ | ☐ | ☐ | $0.55 |
| ACCOUNT NO. 0000010133 **Thomas Lefevere Cust Caroline M Lefevre** 56718 Coppergate Dr Elkhart, IN 46516-5678 USA | ☐ | ☐ | Equity redemption | ☑ | ☐ | ☐ | $2.50 |
| ACCOUNT NO. 0000010134 **Thomas Lefevre Cust David B Lefevre** 56718 Coppergate Dr Elkhart, IN 46516-5678 USA | ☐ | ☐ | Equity redemption | ☑ | ☐ | ☐ | $2.50 |
| ACCOUNT NO. n/a **Tracey Douglass** REDACTED | ☐ | ☐ | Severance due under Retention Letter dated 7/15/08 | ☐ | ☐ | ☐ | $28,217.00 |
| ACCOUNT NO. 109137000 **U. S. Bank (as trustee for Vion Noteholders)** 100 Wall Street, Suite 1600 NY, NY 10005 USA | ☐ | ☐ | Senior notes | ☐ | ☐ | ☐ | $61,562,916.67 |
| ACCOUNT NO. 441350-GC-84555 **UCLA Division of Hematology-Oncology** Office of Clinical Trials 10911 Weyburn Ave, 3rd Floor Los Angeles, CA 90024 USA | ☐ | ☐ | Trade debt | ☐ | ☑ | ☐ | unliquidated |

Sheet no. 13 of 16 continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal >  $61,591,923.52
+ unliquidated

Total >  $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

In re __Vion Pharmaceuticals, Inc._____ ,    Case No. __09-14429(CSS)__
           Debtor                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. CLI-037 <br> **Univ. Hospital of Wales, UK** <br> University Hosp. of Wales Heath Park <br> Cardiff, CF14 4XW Wales | ☐ | ☐ | Trade debt | ☐ | ☑ | ☐ | unliquidated |
| ACCOUNT NO. CLI-037 <br> **Univ. of Florida** <br> 219 Grinter Hall <br> Gainesville, FL 32611 | ☐ | ☐ | Trade debt | ☐ | ☑ | ☐ | unliquidated |
| ACCOUNT NO. CLI-037 <br> **Univ. of Miami Hospital and Clinics** <br> PO Box 106960 <br> Miami, FL 33101 | ☐ | ☐ | Trade debt | ☐ | ☑ | ☐ | unliquidated |
| ACCOUNT NO. CLI-037 <br> **University Health Network, Princess Margaret Hosp.** <br> 610 University Ave, 7-504 <br> Toronto Ontario, M5G 2M9 Canada | ☐ | ☐ | Trade debt | ☐ | ☑ | ☐ | unliquidated |
| ACCOUNT NO. 209084 <br> **University Hospital of Leicester** <br> Trust Headquaters, Gwendolen House Gwendolen Road <br> Leicester, LE1 5WP UK | ☐ | ☐ | Trade debt | ☐ | ☑ | ☐ | unliquidated |
| ACCOUNT NO. VION 1Y04-L0465 <br> **University Hospitals of Cleveland** <br> 11100 Euclid Ave. <br> Cleveland, OH 44106-7061 USA | ☐ | ☐ | Trade debt | ☐ | ☑ | ☐ | unliquidated |
| ACCOUNT NO. CLI-043 <br> **University of Arizona** <br> 888 North Euclid, Room 510 <br> Tucson, AZ 85719 USA | ☐ | ☐ | Trade debt | ☐ | ☑ | ☐ | unliquidated |
| ACCOUNT NO. FAS 6-36919 <br> **University of Chicago** <br> 970 East 58 Street <br> Chicago, IL 60637 USA | ☐ | ☐ | Trade debt | ☐ | ☑ | ☐ | unliquidated |
| ACCOUNT NO. CS2006-00018632LE <br> **University of Texas (MD Anderson)** <br> 1515 Holconbe Blvd., Unit 307 <br> Houston, TX 77030 USA | ☐ | ☐ | Trade debt | ☐ | ☑ | ☐ | unliquidated |
| ACCOUNT NO. Vion Protocol CLI-037 <br> **University of Wisconsin Hematology Clin** <br> 21 N. Park Street <br> Madison, WI 53715-1218 USA | ☐ | ☐ | Trade debt | ☐ | ☑ | ☐ | unliquidated |

Sheet no. 14 of 16 continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

                    Subtotal >    $0.00
                                + unliquidated

Total >  $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

In re  Vion Pharmaceuticals, Inc.                    ,        Case No.  09-14429(CSS)
_____                         _____
                    Debtor                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  CLI-037 <br> **Vancouver Coastal Health** <br> Research Pavilion 828 West 10th Ave. <br> Vancouver,  V5Z 1L8 BC | ☐ | ☐ | Trade debt | ☐ | ☑ | ☐ | unliquidated |
| ACCOUNT NO.  CLI0037 <br> **Vanderbuilt University Medical Center** <br> 3319 West End Ave. Suite 100 <br> Nashville, TN 37203 USA | ☐ | ☐ | Trade debt | ☐ | ☑ | ☐ | unliquidated |
| ACCOUNT NO.  n/a <br> **Verena Karsten** <br> REDACTED | ☐ | ☐ | Severance due under Retention Letter dated 7/15/08 | ☐ | ☐ | ☐ | $57,576.00 |
| ACCOUNT NO.  Ritchie IIT VNP40101M BVC-023 <br> **Weill Medical College of Cornell Univ.** <br> 1300 York Ave. Box 305 <br> NY, NY 10065 USA | ☐ | ☐ | Trade debt | ☐ | ☑ | ☐ | unliquidated |
| ACCOUNT NO.  44908683 <br> **Western Pennsylvania Hospital Foundation** <br> 4800 Friendship Ave Suite 2303 <br> Pittsburgh, PA 15224 USA | ☐ | ☐ | Trade debt | ☐ | ☑ | ☐ | unliquidated |
| ACCOUNT NO.  00010018-000001 <br> **Wiggin & Dana, LLP** <br> P. O. Box 1832 <br> New Haven, CT 06508-1832 USA | ☐ | ☐ | Professional Fees | ☐ | ☑ | ☐ | unliquidated |
| ACCOUNT NO.  n/a <br> **William Hahne** <br> REDACTED | ☐ | ☐ | Severance due under Retention Letter dated 7/15/08 | ☐ | ☐ | ☐ | $256,850.00 |
| ACCOUNT NO.  CLI-037 <br> **Wurzburg Klinikum, Germany** <br> Univ of Wurzburg Sanderring 2 <br> Wurzburg,  97070 Germany | ☐ | ☐ | Trade debt | ☐ | ☑ | ☐ | unliquidated |
| ACCOUNT NO.  VIO0423091/423092 <br> **Xcenda, LLC** <br> 4114 Woodlands Parkway, Suite 500 <br> Palm Harbor, FL 34685 USA | ☐ | ☐ | Trade debt | ☐ | ☑ | ☐ | unliquidated |
| ACCOUNT NO.  n/a <br> **Xu Kevin Lin** <br> REDACTED | ☐ | ☐ | Severance due under Retention Letter dated 7/15/08 | ☐ | ☐ | ☐ | $68,652.00 |

Sheet no. 15 of 16 continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal >  $383,078.00
+ unliquidated

Total >  $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

In re  Vion Pharmaceuticals, Inc. ,          Case No.  09-14429(CSS)
_____          _____
            Debtor                                    (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.   CLI-039 <br><br> **Yale University School of Medicine** <br> 47 College Street, Suite 203 P.O. Box 208047 <br> New Haven, CT 06520-8047 USA | ☐ | ☐ | Trade debt | ☐ | ☑ | ☐ | unliquidated |

Subtotal >    $0.00
              + unliquidated

Sheet no. 16 of 16 continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Total >    $62,603,014.47
(Use only on last page of the completed Schedule F.)    + unliquidated
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

In re   Vlon Pharmaceuticals, Inc.
_____ ,      Case No.   09-14429(CSS)
                    Debtor                                        (if known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

Describe all executory contracts of any nature and all unexpired leases of real or personal property. Include any timeshare interests. State nature of debtor's interest in contract, i.e., "Purchaser," "Agent," etc. State whether debtor is the lessor or lessee of a lease. Provide the names and complete mailing addresses of all other parties to each lease or contract described. If a minor child is a party to one of the leases or contracts, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

☐   Check this box if debtor has no executory contracts or unexpired leases.

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| **3D Communications**<br>2 Fourteenth Street Suite 313<br>Hoboken, NJ 07030 USA | Confidentiality Agreement dated 05/15/09 |
| **3D Communications, LLC**<br>5208 Wissioming Road<br>Bethesda, MD 20816 USA | MSA dated 06/10/09<br>Work Order 1 dated 06/10/09 |
| **AAI Pharm**<br>2320 Scientific Park Drive<br>Wilmington, NC 28405 USA | Confidentiality Agreement dated 06/02/05<br>Service Agreement dated 11/21/05<br>Change Order dated 01/17/06<br>Service Estimate dated 06/26/07 |
| **Aaron Diamond AIDS Research Center – Dr. Ho**<br>David Ho, Director 455 First Avenue<br>NY, NY 10016 USA | Material Transfer Agreement dated 10/23/98 |
| **Aaron Diamond AIDS Rsch**<br>455 First Ave.<br>NY, NY 10016 USA | Research Agreeement dated 11/20/98 |
| **Academisch Zieken Groningen**<br>Hanzeplein 1<br>Groningen, 9713 GZ Netherlands | 037 Clinical Trial Agreement with Vion dated 10/07/05 |
| **Academisch Ziekenhuis Groningen**<br>Hanzeplein 1<br>Groningen, 9713 GZ Netherlands | Clinical Trial Agreement CLI-033 |
| **Achillion Pharmaceuticals, Inc.**<br>300 George Street # 801<br>New Haven, CT 06511 USA | License Agreement dated 02/03/00<br>Amendment dated 01/28/02<br>Amended and Restated Skhlders Agmt dated 02/03/00<br>Restricted Stock Agreement dated 01/31/00<br>Restricted Stock Agreement dated 02/03/00<br>William Rice Letter dated 11/29/09<br>Non-Statutory Stock Option Agreement dated 01/28/02<br>Letter Agreement dated 03/03/03 |

In re  Vion Pharmaceuticals, Inc. _____ ,      Case No.  09-14429(CSS) _____
_____Debtor_____                                    (if known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| **Addison Whitney**<br>11006 Rushmore Drive, Suite 350<br>Charlotte, NC 28277 USA | Brand Name Development Proposal dated 01/10/07 |
| **Adherex Technologies Inc.**<br>2300 Englert Drive Suite G<br>Durham, NC 27713 USA | Confidentiality Agreement dated 01/11/05 |
| **Advanced Biologics**<br>580 Union Square<br>New Hope, PA 18938 USA | Confidentiality Agreement dated 12/13/06 |
| **Advanced Clin Concepts**<br>106 Hodge Rd.<br>Flagtown, NJ 08821 USA | Project Estimate Form dated 04/01/06 |
| **Aegera Therapeutics Inc.**<br>810 chemin du Golf<br>Montreal, Quebec,  H3E 1A8 Canada | Confidentiality Agreement dated 02/12/08 |
| **Aerojet Fine Chemicals LLC**<br>P.O. Box 1718<br>Rancho Cordova, CA 95741 USA | Confidentiality Agreement dated 09/15/04 |
| **Aerojet/American Pacific Corp**<br>3883 Howard Hughes Parkway Suite 700<br>Las Vegas, NV 89169 USA | Consent to Assignment dated 10/05/05 |
| **AG Communications, LLC**<br> 909 Church Hill Road<br>Fairfield, CT 06825 USA | Confidentiality Agreement dated 07/27/09 |
| **Agouron**<br>10350 North Torrey Pines Rd.<br>La Jolla, CA 92037 USA | Material Transfer Agreement dated 02/24/98 |
| **Aileen Ryan**<br>REDACTED | Property Information & Inventions Agt |
| **Aimee Altemus**<br>REDACTED | Proprietary Information & Inventions Agreement dated 06/09/06<br>Retention Letter dated 07/15/08 |
| **Aisling Capital, LLC**<br>888 Seventh Ave 30th Floor<br>New York, NY 10106 USA | Confidentiality Agreement dated 04/29/09 |

In re  Vion Pharmaceuticals, Inc.              ,     Case No.  09-14429(CSS)
_____                            _____
                    Debtor                                        (if known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

## (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| **Ala Nassar**<br>REDACTED | Property Information & Inventions Agt dated 04/27/04<br>Retention Letter dated 07/15/08 |
| **Alan Burnett**<br>University of Wales College of Medicine<br>Heath Park, Cardiff CF144XN UK | Consulting Agreement dated 07/31/09 |
| **Alan Kessman**<br>C/O Vion Pharmaceuticals, Inc. Four Science Park<br>New Haven, CT 06511 USA | Employment Agreement dated 11/03/03<br>Amendment 1  dated 09/13/05<br>Amednment 2 dated 01/03/06<br>Amendment 3 dated 02/13/08<br>Amendment 4 dated 06/23/08<br>Amendment 5 dated 06/24/09<br>Retention Letter dated 07/15/08<br>Property Information & Inventions Agt dated 02/12/09 |
| **Alan Sartorelli**<br>Yale Univ School of Med 333 Cedar Street<br>New Haven, CT 06520 USA | Consulting Agreement CON INDEX dated 09/29/95<br>Consulting Agreement CON INDEX dated 01/22/01 |
| **Albany Molecular Research, Inc.**<br>21 Corporate Circle<br>Albany, NY 12203-5154 USA | Confidentiality Agreement dated 04/27/05 |
| **Alexion Pharmaceuticals, Inc.**<br>352 Knotter Drive<br>Cheshire, CT 06410 USA | Confidentiality Agreement dated 07/19/06 |
| **Alexis Boyd**<br>REDACTED | Property Information & Inventions Agt |
| **Allos Therapeutics**<br>11080 Circle Point Road Suite 200<br>Westminster, CO 80020 USA | Confidentiality Agreement dated 06/26/02 |

In re  Vion Pharmaceuticals, Inc. _____ ,    Case No. 09-14429(CSS) _____
_____Debtor_____                              (if known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

**(Continuation Sheet)**

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| **Almac Clinical Services**<br>9 Charlestown Rd. Seagoe Industrial Estate<br>Craigavon, BT63 5PW N. Ireland | Appendix/Quote for NVC026 dated 07/08/08<br>Amendment 1 dated 09/17/08<br>Appendix/Quote for NVC024 dated 08/14/08<br>Amendment 1 dated 09/17/08<br>Technical Agreement dated 09/25/07<br>Quotation Ben Venue Audit dated 01/27/09 |
| **Almac Clinical Services**<br>2661 Audubon Rd.<br>Audubon, PA 19403 USA | Confidentiality Agreement dated 02/14/07<br>MSA dated 08/27/07 |
| **Amarex Clin Research**<br>Amarex, L.L.C. 20201 Century Blvd., Suite 450<br>Germantown, MD 20874 USA | Integrated Safety Database dated 11/24/04<br>Consulting Agreement dated 05/01/04<br>MSA dated 03/30/05<br>MSA (Task Order 2) dated 03/30/05<br>Agreement in Principle for CLI036 dated 07/08/07<br>Task Order 003 dated 07/11/07<br>Change Order 1 to Task order 003 dated 04/15/08<br>Change Order 2 to Task Order 003 dated 06/17/08<br>Change Order 1 to SOW dated 06/26/07<br>Change Order 2 to SOW dated 06/26/07<br>Change Order 3 to SOW dated 06/26/07<br>Change Order 4 to SOW dated 08/15/07<br>Change Order 5 to SOW dated 11/09/07<br>Change Order 6 to SOW dated 12/12/07 |
| **Amerisource Bergen SG Xcenda, LLC**<br>4114 Woodlands Parkway Suite 500<br>Palm Harbor, FL 34685 USA | Confidentiality Agreement dated 02/09/09 |
| **AmerisourceBergen Speciality Group**<br>3101 Gaylord Parkway<br>Frisco, TX 75034 USA | Confidentiality Agreement dated 02/25/09<br>Confidentiality Agreement dated 11/29/07 |

In re  Vion Pharmaceuticals, Inc. _____ ,   Case No.  09-14429(CSS)
_____
        Debtor                                                (if known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| **Amphastar Pharmaceuticals, Inc.**<br>11570 Sixth Street<br>Rancho Cucamonga, CA 91730 USA | Confidentiality Agreement dated 11/26/02<br>MSA dated 03/17/03<br>Amendment 1(Cold Storage) dated 06/01/05<br>Amendment 2 dated 06/01/05<br>Amendment 3 dated 06/01/05<br>Amendment 4 dated 11/13/06<br>Letter from Johnson to Liawatidewi dated 09/22/06<br>Letter of Termination dated 12/15/06 |
| **Amyris Biotechnologies, Inc.**<br>5885 Hollis Street Suite 100<br>Emeryville, CA 94608 USA | Confidentiality Agreement dated 09/30/05 |
| **Analytical Bio-Chemistry Laboratories, Inc.**<br>7200 East ABC Lane<br>Columbia, Missouri 65202 USA | Confidentiality Agreement dated 04/07/05<br>Confidentiality Agreement dated 02/07/06<br>MSA dated 05/01/07<br>Annual FTE Order dated 04/18/07<br>Letter of Intent dated 04/18/07<br>Project Order 1 dated 06/20/07<br>Project Order 2 dated 06/20/07<br>Change Order 1 dated 09/27/07<br>Change Order 2 dated 09/26/07<br>Change Order 3 dated 09/27/07 |
| **Andra Schemera**<br>REDACTED | Property Information & Inventions Agt |
| **Andrea Mondello**<br>REDACTED | Property Information & Inventions Agt dated 05/28/07<br>Retention Letter dated 07/15/08 |
| **Angel Nieves**<br>REDACTED | Property Information & Inventions Agt |
| **Animal Cancer Institute**<br>11022 Wood Elves Way<br>Columbia, MD 20016 USA | Research Agreement (VNP20165) dated 05/18/03<br>Research Agreement completion letter dated 12/15/04 |

In re  Vion Pharmaceuticals, Inc._____ ,    Case No.  09-14429(CSS)_____
                Debtor                                                  (if known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| **Ann Cahill** C/O Vion Pharmaceuticals, Inc. Four Science Park New Haven, CT 06511 USA | Property Information & Inventions Agt dated 12/13/01 Retention Letter dated 07/15/08 Severance Agreement dated 10/14/04 |
| **Aon Risk Services** 1600 Summer Street Stamford, CT 06095 USA | Insurance Brokerage Services dated 06/22/06 |
| **Apex Epidemiology** 3718 Rexmere Road Baltimore, MD 21218 USA | Confidentiality Agreement dated 07/05/05 |
| **Aptamera, Inc.** 640 S. Fourth St. Suite 400 Louisville, KY 40202 USA | Confidentiality Agreement dated 05/24/04 |
| **Argot Partners** 118 Spring St. 3rd Floor New York, NY 10012 USA | Confidentiality Agreement dated 07/13/09 |
| **Arizona Clin Res Ctr** 5656 E. Grant Rd. Suite 450 Tuscon, AZ 85712 USA | Clinical Trial Agreement CLI-001-1 and Clinical Trial Agreement CLI-001-2 date Clinical Trial Agreement CLI-011 dated 05/31/01 Clinical Trial Agreement CLI-019 dated 05/31/01 Clinical Trial Agreement CLI-021 dated 05/31/01 |
| **Ark Creative Solutions, LLC** 1 Tudor Drive Salem, NH 03079 USA | Confidentiality Agreement dated 07/30/09 |
| **ArQule, Inc.** 19 Presidential Way Woburn, MA 01801 USA | Confidentiality Agreement dated 06/16/06 |
| **ARS, Inc.** 398 Libbey Parkway Weymouth, MA 02189 USA | Confidentiality Agreement dated 05/13/05 |
| **AstraZeneca UK Limited** 15 Stanhope Gate London, WIK 1LN UK | Confidentiality Agreement dated 01/26/06 |
| **atFUTURES LLC** 409 Executive Drive Langhorne, PA 19047 USA | Confidentiality Agreement dated 10/07/05 |

In re    Vion Pharmaceuticals, Inc.               ,        Case No.    09-14429(CSS)
                    Debtor                                                        (if known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| **Atrium Biotechnologies Inc.**<br>1405 boul Parc-Technologique<br>Quebec, Quebec, G1P 4P5 Canada | Confidentiality Agreement dated 05/20/04 |
| **ATT**<br>55 Corporate Drive<br>Bridgewater, NJ 08807 USA | Master Agreement and Pricing Schedule dated 01/20/05 |
| **ATT (Managed Internet Serv)**<br>6 Devine St, 3rd Floor<br>North Haven, CT 06473 USA | Pricing Schedule dated 03/19/07 |
| **ATT SBC (Managed Internet)**<br>2751 Buford HWY NE<br>Atlanta, GA 30324 USA | Pricing Schedule dated 03/19/07 |
| **ATT SBC(Bus Network Serv)**<br>2751 Buford HWY NE<br>Atlanta, GA 30324 USA | Pricing Schedule dated 03/19/07 |
| **ATT SBC(Centralink 1100)**<br>6 Devine St, 3rd Floor<br>North Haven, CT 06473 USA | Pricing Schedule/Confirm of Service Ord. dated 06/25/09 |
| **Austria Wirtschaftsservice Gesellschaft m.b.H**<br>Ungargasse 37<br>Vienna, A-1030 Austria | Research and Collaboration Agreement dated 11/24/03<br>Amended Exclusive License dated 06/30/05<br>Termination Ltr dated 04/04/08 |
| **AVANT Immunotherapeutics, Inc.**<br>119 Fourth Ave.<br>Needham, MA 02494 USA | Confidentiality Agreement dated 06/09/05 |
| **Avaya**<br>524 Grand Regency Blvd.<br>Brandon, FL 33510 USA | Service Agreement Order form dated 11/16/05<br>Service Agreement Order form dated 04/19/07 |
| **Avaya Financial Services**<br>PO Box 465<br>Livingston, NJ 07039 USA | 24 Month Title Pass dated 11/07/05 |
| **Azopharma Contract Services, Inc.**<br>10320 USA Today Way<br>Miramar, FL 33025 USA | Confidentiality Agreement dated 09/06/06 |

In re  Vion Pharmaceuticals, Inc. _____ ,  Case No.  09-14429(CSS) _____
  _____Debtor_____                                                    (if known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

## (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| **B&P Company**<br>97 Compark<br>Dayton, OH 45459 USA | License Agreement dated 03/07/05<br>Amendment 1 dated 01/01/09<br>Royalty Payment Letter dated 01/28/08<br>Letter Agreement Waiving Min Royalty dated 07/25/06 |
| **Bai Song**<br>REDACTED | Property Information & Inventions Agt |
| **Bar-Ilan University (with MelaRx)**<br>Bar-Ilan University<br>Ramat-Gan, Israel | Confidentiality Agreement dated 10/09/92 |
| **Barnett International**<br>5870 Trinity Parkway, Suite 600<br>Centreville, VA 20120 USA | Service Agreement dated 08/21/07 |
| **Baron Consulting Company**<br>273 Pepes Farm Road<br>Milford, CT 06460 USA | Confidentiality Agreement dated 02/05/07 |
| **Baxter Healthcare Corporation**<br>Route 120 and Wilson Road<br>Round Lake, IL 60073 USA | Confidentiality Agreement dated 09/14/06 |
| **Baxter Oncology GmbH**<br>Daimlerstrasse 40<br>Frankfurt/Main, D-60314 Germany | Confidentiality Agreement dated 09/19/02 |
| **Bayer Pharmaceuticals Corp.**<br>400 Morgan Lane<br>West Haven, CT 06516 USA | Confidentiality Agreement dated 06/18/07 |
| **Baylor College of Medecine**<br>1 Baylor Plaza<br>Houston, TX 77030 USA | Testing Contract dated 08/17/01<br>Testing Contract Amendment 1 dated 07/05/02<br>Testing Contract Amendment 2 dated 06/13/03<br>Testing Contract Amendment 3 dated 02/13/04 |
| **Beijing Pason**<br>6 Xi Zhi Men Wai Street<br>Beijing, 100044 China | Triapine License Agreement dated 09/12/03 |
| **Beijing Pason Biomedical Technology, Inc.**<br>Instrimpex Building, Suite 901 No. 6 Xizhimen Wai Street<br>Beijing, 100044 P.R. China | Confidentiality Agreement dated 07/15/02 |

In re  Vion Pharmaceuticals, Inc. _____,    Case No.  09-14429(CSS)
        Debtor                                        (if known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

## (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| **Ben Venue Laboratories**<br>300 Northfield Road<br>Bedford, OH 44146 USA | Confidentiality Agreement dated 09/05/06<br>MSA dated 11/28/06<br>Amendment 1 to MSA dated 10/16/09 |
| **Bennett, John M. (James P. Wilmot Cancer Center)**<br>James P. Wilmot Cancer Center 601 Elmwood Ave.<br>Rochester, NY 14642 USA | Confidentiality Agreement dated 07/14/06 |
| **Bepler, M.D., Ph.D., Gerold**<br>12902 Magnolia Drive MRC 4 West<br>Tampa, FL 33612 USA | Confidentiality Agreement dated 10/12/07 |
| **Berna Products Corp**<br>4216 Ponce de Leoon<br>Coral Gables, FL 33146 USA | Supply Agreement dated 05/06/98 |
| **BETA Pharmaceuticals**<br>5 Science Park<br>New Haven, CT 06511 USA | Chemical Synthesis Agreement dated 12/12/05 |
| **Beth Israel Deaconess**<br>300 Brookline Ave.<br>Boston, MA 02215 USA | Clinical Trial Agreement CLI-005 dated 03/22/00<br>Clinical Trial Agreement CLI-008 dated 05/23/00 |
| **BethAnn Friedman**<br>10 Hazel Terrace<br>Arlington, MA 02474 USA | Consulting Agreement dated 01/07/08 |
| **Bijan Almassian**<br>REDACTED | Property Information & Inventions Agt |
| **Biltmore Technologies**<br>530 West Butler Ave.<br>Chalfont, PA 18914 USA | Confidentiality Agreement dated 07/29/09 |
| **Biobridges LLC**<br>167 Worcester Street Suite 211<br>Wellesley, MA 02481 USA | Consulting Agreement dated 03/06/09<br>Exhbiit A-Service Order dated 03/13/09<br>Exhibit A-Service Order dated 06/30/09 |
| **BioGen Idec Inc.**<br>5200 Research Place<br>San Diego, CA 92122 USA | Confidentiality Agreement dated 07/11/06 |

In re  Vion Pharmaceuticals, Inc. ,     Case No.  09-14429(CSS)
       Debtor                                           (if known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

## (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| **Biomedical Research Alliance of New York**<br>225 Community Drive Suite 100<br>Great Neck, NY 11021 USA | Confidentiality Agreement dated 03/14/06 |
| **BioPharma Consulting Services LLC**<br>691 96th Ave.<br>Bellevue, WA 98004 USA | Confidentiality Agreement dated 01/17/05 |
| **BioPro Pharmaceuticals, Inc.**<br>21 Sky Rd.<br>Mill Valley, CA 94941 USA | Confidentiality Agreement dated 01/04/06 |
| **BioScience**<br>5901 East Lombard<br>Baltimore, MD 21224 USA | Production Service Agreement dated 03/21/00 |
| **Bioserv Corporation**<br>5340 Eastgate Mall<br>San Diego, CA 92121-2804 USA | Confidentiality Agreement dated 06/23/05 |
| **Biovate Pharma**<br>49 Richmondville Ave, Suite 300<br>Westport, CT 06880 USA | Agreement with John Pritchett dated 03/07/06<br>Exhibit B dated 06/19/06 |
| **Birmingham Heartlands Hospital**<br>Dept. of Haematology Bordesley Green East<br>Birmingham, B9 5SS UK | Confidentiality Agreement dated 03/13/06 |
| **Blood and Marrow Transplant Group of Georgia**<br>5670 Peachtree Dunwoody Road Suite 1000<br>Atlanta, GA 30342 USA | Confidentiality Agreement dated 04/03/06 |
| **Blue Shoe/Spoon Bend Partners**<br>1601 E. 54th St. Suite 109<br>Austin, TX 78702 USA | Confidentiality Agreement dated 07/31/09 |
| **BMT Group (Henry Kent Holland)**<br>960 Johnson Ferry Road Suite 400<br>Atlanta, GA 30342 USA | Confidentiality Agreement dated 02/01/06 |
| **BMT Group (Lawrence Morris)**<br>960 Johnson Ferry Road Suite 400<br>Atlanta, GA 30342 USA | Confidentiality Agreement dated 02/01/06 |
| **Boehringer Ingelheim**<br>PO Box 200<br>Engelheim-Rhein, D-55216 Germany | License Agreement (Promycin) dated 11/24/97<br>Revised Agreement<br>Study Request-Bioanalytical Support<br>Termination Letter dated 01/10/02 |

In re  Vion Pharmaceuticals, Inc.         ,       Case No.   09-14429(CSS)
               Debtor                                                  (if known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| **Bonny Johnson**<br>C/O Vion Pharmaceuticals, Inc. Four Science Park<br>New Haven, CT 06511 USA | Property Information & Inventions Agt dated 03/04/02<br>Retention Letter dated 07/15/08 |
| **Boston Health Econ**<br>20 Fox Rd<br>Waltham, MA 02451 USA | Consulting Agreement dated 12/05/05<br>Amendment dated 03/28/06 |
| **Boston University – DH5 Alpha**<br>Division of Cell Biology 5 Cummington Street<br>Boston, MA 02215 USA | Material Transfer Agreement dated 05/03/99 |
| **Boston VA Research Institute, Inc. (Dr. Arbeit)**<br>150 South Huntington Ave.<br>Boston, MA 02130 USA | Material Transfer Agreement dated 10/12/98 |
| **Bowdoin Group**<br>40 William Street<br>Wellesley, MA 02481 USA | Confidentiality Agreement dated 07/29/09 |
| **Boyd, Richard**<br>Monash Univ, Monash Immunology and Stem Cell Laboratories Wellington Road<br>Clayton, Victoria, Australia | Confidentiality Agreement dated 09/12/06 |
| **Bradley Sudduth**<br>REDACTED | Property Information & Inventions Agt |
| **Brand Institute**<br>200 SE 1st Street 12th Floor<br>Miami, FL 33131 USA | Confidentiality Agreement dated 12/05/05<br>Proposal dated 05/25/06 |
| **Bridget Franklin**<br>C/O Vion Pharmaceuticals, Inc. Four Science Park<br>New Haven, CT 06511 USA | Property Information & Inventions Agt dated 11/06/00<br>Retention Letter dated 07/15/08 |
| **Broadridge Financial Sol.**<br>PO Box 23487<br>Newark, NJ 07189 USA | Proxy Services dated 05/13/07 |
| **Bruce Chesson**<br>3800 Resevoir Rd. 2nd Floor<br>Washington , DC 20007 USA | Consulting Agreement dated 04/08/04 |
| **BTG International**<br>5 Fleet Place<br>London, EC4M 7RD UK | Confidentiality Agreement dated 03/17/09 |

In re  Vion Pharmaceuticals, Inc.                    ,        Case No.  09-14429(CSS)
_____                              _____
               Debtor                                              (if known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| **Bubrosky, Harrison**<br>50 Highmeadow Rd.<br>Old Greenwich, CT 06870 USA | Confidentiality Agreement dated 04/24/03 |
| **Burton Dickey**<br>MD Anderson Cancer Center 1515 Holcombe Blvd<br>Houston, TX 77030-4000 USA | Confidentiality Agreement dated 05/27/08<br>Consulting Agreement dated 06/06/08<br>ODAC Consulting Agreement  dated 07/09/09 |
| **Cabrellis Pharmaceuticals Corporation**<br>9393 Towne Centre Suite 210<br>San Diego, CA 92121 USA | Confidentiality Agreement dated 08/21/06 |
| **California Pacific-Medical Center Research Institute**<br>2340 Clay St.<br>San Francisco, CA 94115 USA | Confidentiality Agreement dated 12/17/99<br>Confidentiality Agreement dated 03/05/04 |
| **California State University (VNP20057)**<br>18111 Nordhoff Street<br>Northridge, CA 91330 USA | Material Transfer Agreement dated 06/18/08 |
| **Callisto Pharmaceuticals, Inc.**<br>420 Lexington Ave. Suite 1609<br>New York, NY 10170 USA | Confidentiality Agreement dated 04/18/07 |
| **Cambrex Corp.**<br>One Meadowlands Plaza<br>East Rutherford, NJ 07073 USA | Service Agreement dated 10/16/00<br>Service Agreement dated 12/15/00<br>Service Agreement dated 05/14/01<br>Letter of Intent dated 09/06/00 |
| **Cambridge Isotope Laboratories, Inc.**<br>50 Frontage Road<br>Andover, MA 01810-5413 USA | Confidentiality Agreement dated 01/20/05 |
| **Campbell Alliance Group, Inc.**<br>8045 Arco Corporate Drive Suite 500<br>Raleigh, NC 27617 USA | Confidentiality Agreement dated 01/30/09 |
| **Canaan Partners**<br>105 Rowayton Ave.<br>Rowayton, CT 06850 USA | Confidentiality Agreement dated 10/25/02 |
| **Cancer Institute of NJ** | Clinical Trial Agreement CLI-014 |

In re  Vion Pharmaceuticals, Inc. _____ ,    Case No.  09-14429(CSS) _____
　　　　　　　　　Debtor　　　　　　　　　　　　　　　　　　　　　　　　(if known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

## (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| **Cancer Therapy and Research Center** Institute for Drug Development 7979 Wurzbach Rd. San Antonio, TX 78229 USA | Confidentiality Agreement dated 05/01/07 |
| **Canterbury District Health Board** Cnr Tuam St. and Hagley Ave. Christchurch,  8001 New Zealand | Confidentiality Agreement dated 06/21/06 |
| **Capital Advisors Group** 369 Passaic Ave Fairfield, NJ 07004 USA | Service Agreement dated 09/18/95 |
| **Capital Health and The Governors of the University of Alberta** Suite 1800 8215-112 Street, Suite 1800 Edmonton AB,  T6G2C8 Canada | 037 Clinical Trial Agreement with i3 Research dated 05/15/06 |
| **Capital Royalty L.P.** 1000 Main Suite 2500 Houston, TX 77002 USA | Confidentiality Agreement dated 05/01/09 |
| **Cardinal Health PTS, LLC** 4757 Nexus Center Dr San Diego, CA 92121-3051 USA | Confidentiality Agreement dated 05/17/06 |
| **Caribou Publishing** 3001 Bridgeway Suite 124 Sausalito, CA 94965 USA | Sponosrship Agreement dated 04/24/07 |
| **Carogen Inc** 6320 Quadrangle Dr Suite 370 Chapel Hill, NC 27514 USA | License Agreement dated 11/30/95 |
| **Carol Potera** 2009 P.O. Box 7423 Great Falls, MT 59406-7423 USA | Consulting Agreement dated 10/01/07 |
| **Caroline Clairmont** REDACTED | Property Information & Inventions Agt |
| **Case Western Reserve** School of Med 10900 Euclid Ave Cleveland, OH 44106-4919 USA | Clinical Lab Services Agreement dated 11/01/05 |
| **Case Western Reserve Univeristy (through NCI) (Triapine)** 10900 Euclid Ave. Cleveland, OH 44106 USA | Material Transfer Agreement dated 07/27/05 |
| **Catherine Kokoszka** REDACTED | Property Information & Inventions Agt |

In re  Vion Pharmaceuticals, Inc. _____ ,     Case No.  09-14429(CSS) _____
  _____Debtor_____                                    (if known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

## (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| **CBS/Bloom Business Sys**<br>50 Rockwell Rd.<br>Newington, CT 06111 USA | Maintenance Agreement dated 01/11/05<br>Equipment Lease dated 01/31/05 |
| **CE3 Inc**<br>491 Main Street<br>Branford, CT 06405 USA | Confidentiality Agreement dated 08/06/07<br>Master Services Agreement dated 09/15/07<br>Project Specification Order dated 09/15/07<br>Amendment to PSO dated 01/15/08 |
| **Ceccorulli, Rachelle**<br>53 Gordon St.<br>East Haven, CT 06512 USA | Confidentiality Agreement dated 10/29/08 |
| **Celgene Corporation**<br>86 Morris Ave.<br>Summit, NJ 07901 USA | Confidentiality Agreement dated 09/01/04 |
| **Cellular Genomics Inc. (CGI)**<br>36 East Industrial Rd<br>Branford, CT 6405 USA | Confidentiality Agreement dated 04/02/04 |
| **Celsis Laboratory Group**<br>Scientific Associates Divison 6200 S. Lindbergh Rd.<br>St. Louis, MO 63123 USA | Material Transfer Agreement dated 09/25/98 |
| **Celtic Therapeutics**<br>663 Fifth Ave. 7th Fl.<br>New York, NY 10022 USA | Confidentiality Agreement dated 05/07/09 |
| **Central Manchester and Manchester Children's University NHS Trust**<br>Manchester Royal Infirmary Oxford Rd.<br>Manchester, M13 9 WL UK | 037 Clinical Trial Agreement with Vion dated 08/04/05 |
| **Centre Antoine Lacassagne** | Clinical Trial Agreement CLI-025 |
| **Centre Francois Baclesse** | Clinical Trial Agreement CLI-025 |
| **Centre Henri Becquerel** | Clinical Trial Agreement CLI-025 |

In re   Vion Pharmaceuticals, Inc. ,   Case No.   09-14429(CSS)

Debtor  (if known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

## (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| **Cephalon, Inc.**<br>41 Moores Rd<br>Frazer, PA 19355 USA | Confidentiality Agreement dated 09/30/05<br>Confidentiality Agreement dated 04/29/08 |
| **Ceridian**<br>142 West 57th St.<br>New York, NY 10019-3301 USA | Confidentiality Agreement dated 02/25/04 |
| **Cerus Corporation**<br>2411 Stanwell Drive<br>Concord, CA 94520 USA | Confidentiality Agreement dated 03/15/05<br>Consulting Agreement dated 05/03/05 |
| **Champions Biotechnology Inc.**<br>Elizeberth Bruckheimer, Investigator 2050 E ASU Circle, Suite 103<br>Tempe, AZ 85284 USA | Material Transfer Agreement dated 07/15/09 |
| **Chang-Hung Chen**<br>REDACTED | Property Information & Inventions Agt |
| **Changqing Wang**<br>REDACTED | Property Information & Inventions Agt |
| **Chao, Nelson**<br>Duke University Medical College 2400 Pratt St., Suite 9011<br>Durham, NC 27710 USA | Confidentiality Agreement dated 04/28/08 |
| **Charles Lazich**<br>REDACTED | Property Information & Inventions Agt |
| **Charles River Laboratories Clinical Services Inc.  (f/k/a Inveresk Research North Carolina Inc. )**<br>11000 Weston Parkway<br>Cary, NC 27513 USA | Confidentiality Agreement dated 05/07/04 |
| **Charles River Laboratories, Inc.**<br>251 Ballardvale St.<br>Wilmington, MA 01887 USA | Confidentiality Agreement dated 12/07/04 |
| **Chemic Laboratories, Inc.**<br>480 Neponset St. Building 7<br>Canton, MA 02021-1970 USA | Confidentiality Agreement dated 04/21/06 |
| **ChemiK Co Ltd**<br>2225,55 Yunshi Street<br>Ningbo,  315010 China | Chemical Synthesis Agreement dated 03/25/05 |

In re  Vion Pharmaceuticals, Inc._____ ,     Case No.  09-14429(CSS)_____
                    Debtor                                                    (if known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| **Chemsyn Labs**<br>13605 West 96 Terrace<br>Lenexa, KS 66215 USA | Chemical Synthesis Agreement dated 08/28/01 |
| **Chengdu Likai Chiral**<br>Room 508-512 Shangdian Edifice Num 9 Sec 4 Renmin Nan Lu<br>Chengdu, 610041 China | Chemical Synthesis Agreement dated 02/13/04<br>Memorandum of Agreeement dated 02/22/05 |
| **Children's Cancer Institute Australia**<br>PO Box 81 High Street<br>Sydney, 2031 Australia | Material Transfer Agreement dated 02/23/04 |
| **China Pharmaceutical**<br>China Pharmaceutical University<br>Nanjing, 210009 China | Chemical Synthesis Agreement dated 08/23/05 |
| **Chiral Quest, Inc.**<br>7 Deer Park Dr. Suite E<br>Monmouth Junction, NJ 08852 USA | Confidentiality Agreement dated 12/28/04 |
| **Chiral Technologies Inc.**<br>800 North Five Points Rd<br>West Chester, PA 19380 USA | Confidentiality Agreement dated 12/17/04 |
| **Chong Kun Dang Pharmaceuticals**<br>368, 3-ga, Chungjeong-ro Seodaemun-gu<br>Seoul, Korea | Confidentiality Agreement dated 07/31/03 |
| **Christiana Care Health**<br>4735 Ogletown-Stanton Rd MAP 2, Suite 3203<br>Newark, DE 19713 USA | Clinical Trial Agreement CLI-039 dated 12/28/05 |
| **Christiana Care Health Services (M. Guarino/P. Grusenmeyer)**<br>P.O. Box 1668<br>Wilmington, DE 19899-1668 USA | Confidentiality Agreement dated 06/02/05 |
| **Christie Hospital NHS Trust**<br>Wilmslow Rd. Withington<br>Manchester, Lancashire, M20 4BX UK | 031 Clinical Trial Agreement with INC Research (NDDO) dated 06/11/03<br>Clinical Trial Agreement CLI-031 dated 08/06/03 |
| **Christine Clauss**<br>REDACTED | Consulting Agreement dated 06/01/06<br>Consulting Agreement dated 03/15/07<br>Property Information & Inventions Agt |
| **Christine Jacobs**<br>15 Elaine Mary Drive<br>Windsor, CT 06095 USA | Consulting Agreement dated 04/21/01 |

In re  Vion Pharmaceuticals, Inc.                    ,        Case No.  09-14429(CSS)
_____                              _____
              Debtor                                                    (if known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

## (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| **Christopher Carter**<br>REDACTED | Property Information & Inventions Agt dated 02/22/07<br>Retention Letter dated 07/15/08 |
| **Chungbuk National University of Natural Science – Dept. of Microbiology (TAPET)**<br>Cheongju<br>Chungbuk,  360-763 South Korea | Material Transfer Agreement dated 06/16/99 |
| **CIBC World Markets**<br>425 Lexington Ave<br>NY, NY 10017 USA | Letter Agreement dated 06/10/04<br>Termination dated 01/31/06<br>Engagement Letter dated 10/13/04<br>Termination Letter dated 02/08/05<br>Amendment Letter dated 03/03/05<br>Reimbursement Agreement dated 01/25/05 |
| **Cignarella, Gerard**<br>38 Hazelton Drive<br>White Plains, NY 10605 USA | Confidentiality Agreement dated 04/27/09 |
| **Cine-med, Inc.**<br>127 main Street N<br>Woodbury, CT 06798 USA | Commercial Support Agreement dated 02/01/07 |
| **Cirrus Pharmaceuticals**<br>PO Box 14748<br>Research Triangle Park, NC 27707 USA | MSA dated 05/27/05 |
| **Cirrus Pharmaceuticals, Inc.**<br>511 Davis Drive Suite 100<br>Durham, NC 27713 USA | Confidentiality Agreement dated 05/10/05 |
| **City of Hope**<br>Office of Sponsored Research/Hematologic Malignancies/HCT 1500 East Duarte Rd<br>Duarte, CA 91010-3000 USA | Clinical Trial Agreement CLI-017<br>Clinical Trial Agreement CLI-018 dated 05/18/01<br>Amendment 2 dated 07/22/02<br>LOI dated 07/14/08 |
| **Claude Gardin, MD**<br>Hematologie Clinique 125, rue de Stalingrad<br>Bobigny cedex,  93009 France | Confidentiality Agreement dated 03/17/06 |

In re   Vion Pharmaceuticals, Inc.                    ,        Case No.   09-14429(CSS)
_____                              _____
           Debtor                                                          (if known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

## (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| **Cleveland Clinic**<br>9500 EuclidAve, MailCode H18<br>Cleveland, OH 44195 USA | Clinical Trial Agreement CLI-005 dated 09/28/99<br>Clinical Trial Agreement CLI-008 dated 06/07/00<br>Clinical Trial Agreement CLI-033 dated 07/20/04<br>Clinical Trial Agreement CLI-036 dated 04/26/05<br>Clinical Trial Agreement CLI-039 dated 11/28/05<br>Amendment 1 dated 11/28/05 |
| **Cleveland Clinic – VNP20009**<br>Dept of Microbiology L40 9500 Euclid Ave<br>Cleveland, OH 44195 USA | Material Transfer Agreement dated 10/07/99 |
| **Cleveland State University – (Triapine) – Melissa McCulloch**<br>2121 Euclid Ave<br>Cleveland, OH 44115 USA | Material Transfer Agreement dated 02/17/09 |
| **Clinical Development Capital, LLC**<br>47 Hulfish St Suite 310<br>Princeton, NJ 08542 USA | Confidentiality Agreement dated 02/07/06 |
| **Clinical Research Consulting Services, Inc.**<br>112 Wilbur Rd.<br>Stillwater, NY 12170 USA | Confidentiality Agreement dated 04/15/05 |
| **Clinical Rsch Consulting**<br>112 Wilbur Rd.<br>Stillwater, NY 12170 USA | Consulting Agreement dated 05/23/05 |
| **Cliniques Universitaires Saint-Luc** | Clinical Trial Agreement CLI-025<br>Clinical Trial Agreement CLI-033 |
| **Clinsys, Inc.**<br>1 Connell Drive Suite 3000<br>Berkeley Heights, NJ 07922 USA | Clinical Trial Agreement CLI-041 MSA dated 03/06/06<br>Work Order 1 dated 03/06/06 |
| **ClinTrials BioResearch Ltd**<br>87 Senneville Rd.<br>Senneville, Quebec,  H9X 3R3 Canada | Confidentiality Agreement dated 06/23/97 |
| **Colette Muenzen**<br>REDACTED | Property Information & Inventions Agt dated 12/13/06<br>Retention Letter dated 07/15/08 |

In re  Vion Pharmaceuticals, Inc.                    ,  Case No.  09-14429(CSS)
_____                              _____
Debtor                                                         (if known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| **Collgard Biopharmaceuticals, Ltd.**<br>15 Gunen St. Kiryat Matalon<br>Petach Tikva,  Israel | Confidentiality Agreement dated 07/07/05 |
| **Colowick, Alan**<br>One Broadway, 14th Floor<br>Cambridge, MA 02142 USA | Confidentiality Agreement dated 09/29/04 |
| **Columbia Presbyterian**<br>PH 15 Center, Suite 1540 622 West 168th Street<br>NY, NY 10032 USA | Clinical Trial Agreement CLI-019 dated 07/30/01 |
| **Commerce Insurance Services, Inc.**<br>13 Emery Avenue<br>Randolph, NJ 07869 USA | Confidentiality Agreement dated 02/25/04 |
| **Competitive Technologies, Inc.**<br>777 Commerce Drive Suite 100<br>Fairfield, CT 06825 USA | Confidentiality Agreement dated 05/20/04 |
| **Connecticut Computer Assistants, LLC**<br>1 Long Wharf Drive Suite 211<br>New Haven, CT 06511 USA | Confidentiality Agreement dated 11/12/08<br>Proposal for custom Word Training dated 11/17/08<br>Proposal for custom Word Training dated 01/08/09 |
| **Consent to Assignment dated 12/16/2008 (Facet Biotech)**<br>1400 Seaport Blvd.<br>Redwood City, CA 94063 USA | Confidentiality Agreement dated 12/16/08 |
| **Consolidated Market Alliance Corp**<br>6350 LBJ Freeway Suite 158<br>Dallas, TX 75240 USA | Advisory Agreement dated 01/01/98 |
| **Constella Clinical Informatics, LLC**<br>2605 Meridian Parkway<br>Durham, NC 27713 USA | Confidentiality Agreement dated 06/27/05 |
| **Consulting for Strat Grwth**<br>880 Third Ave 6th Floor<br>NY, NY 10022 USA | Investor relations dated 07/09/09<br>Termination Letter dated 07/31/09 |
| **Consulting for Strategic Growth 1, Ltd**<br>880 Third Ave. 6th Fl.<br>New York, NY 10022 USA | Confidentiality Agreement dated 07/02/09 |
| **Cooper Grace Ward**<br>Central Plaza 2 Level 23  66 Eagle Street<br>Brisbane,  4004000 Australia | Engagement Letter dated 08/24/06 |

In re  Vion Pharmaceuticals, Inc.                    ,     Case No.  09-14429(CSS)
_____                              _____
              Debtor                                                    (if known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

## (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| **Cornell University**<br>1300 York Ave PO Box 305<br>NY, NY 10065 USA | Clinical Trial Agreement CLI-015 dated 03/28/02<br>Clinical Trial Agreement CLI-033 dated 07/12/04<br>NVC-023 dated 04/26/07<br>Amendment 1 dated 07/14/08<br>Amendment 2 dated 04/26/09 |
| **Corning Besselaar CRU Ltd**<br>Springfield House, Hyde Street<br>Leeds,  LS2 9NG UK | Consulting Agreement dated 10/08/96 |
| **Corporate Investor Comm.**<br>111 Commerce Rd.<br>Carlstadt, NJ 07072 USA | Phase I Agreement dated 04/24/98<br>Consent and Proxy Solicitation dated 04/24/98<br>Phase 2 Agreement dated 04/24/98<br>Retainer dated 03/15/00 |
| **Country Consultancy**<br>151 Ranch Drive<br>Boerne, TX 78015 USA | Consulting Agreement dated 08/01/04 |
| **Coutre, Steven**<br>875 Blake Wilbur Drive<br>Stanford, CA 94305 USA | Confidentiality Agreement dated 05/14/09 |
| **Covance Clinical Research Unit Ltd.**<br>Phase II, Springfield House Hide St.<br>Leeds,  LS2 9NG UK | Clin Dev Agreement dated 06/06/97<br>Amendment dated 10/27/99<br>Mutual Release from Clinical Dev. Agt of 6/6/97 dated 06/16/00 |

In re  Vion Pharmaceuticals, Inc.                    ,     Case No.  09-14429(CSS)
_____                            _____
            Debtor                                                (if known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

## (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| **Covance Laboratories Inc.**<br>3301 Kinsman Blvd<br>Madison, WI 53704 USA | Study No. 7660-100 Protocol dated 03/28/05<br>Lab Services dated 04/10/05<br>Amendment 2 dated 05/10/05<br>Amendment 3 dated 05/18/05<br>Amendment 4 dated 07/06/05<br>Amendment 5 dated 07/07/05<br>Master Laboratory Services Agreement dated 01/18/06<br>Study No. 7660-101 Protocol dated 08/31/05<br>Study No. 7660-102 Protocol dated 10/05/05<br>Price and Payment Schedule dated 11/22/05<br>Price Revision dated 11/21/05<br>Amendment 1 dated 10/10/05<br>Amendment 2 dated 01/04/06<br>Price and Payment Schedule dated 02/17/06<br>Revised Price Quotation dated 10/17/05<br>Study No. 7660-105 Protocol dated 02/02/06<br>Price and Payment Schedule dated 02/08/06<br>Price and Payment Schedule dated 07/06/07<br>Amendment 1 dated 02/15/06<br>Amendment 2 dated 04/14/06<br>Amendment 4 dated 06/12/07<br>Study No. 7660-106 Price and Payment Schedule dated 02/09/06<br>Study No. 7660-107 Price and Payment Schedule dated 01/06/06<br>Price Revision dated 06/20/07<br>Study No. 7660-108 Price and Payment Schedule dated 01/06/06<br>Price Revision dated 07/20/07<br>Study No. 7660-109 Price and Payment Schedule dated 01/26/06<br>Amendment 1 dated 06/05/06<br>Study No. 7660-110 Price and Payment Schedule dated 01/27/06<br>Revised Price and Payment Schedule dated 05/23/06<br>Amendment 1 dated 02/13/06<br>Amendment 2 dated 03/06/06<br>Amendment 3 dated 04/14/06<br>Study No. 7660-111 Price and Payment Schedule dated 01/27/06<br>Amendment 1 dated 02/23/06<br>Amendment 2 dated 03/29/06<br>Study No. 7660-112 Price and Payment Schedule dated 02/13/06 |

In re  Vion Pharmaceuticals, Inc. _____ ,     Case No.  09-14429(CSS)
        _____                                _____
         Debtor                                           (if known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

**(Continuation Sheet)**

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| Madison, WI 53704 USA | Revised Price and Payment Schedule dated 06/20/07 |
| | Study No. 7660-113 Protocol dated 05/12/06 |
| | Amendment 1 dated 05/19/06 |
| | Amendment 2 dated 06/07/06 |
| | Amendment 3 dated 10/20/06 |
| | Study No. 7660-114 Protocol dated 06/12/06 |
| | Amendment 1 dated 06/26/06 |
| | Amendment 2 dated 04/02/07 |
| | Amendment 3 dated 06/12/07 |
| | Revised Price and Payment Schedule dated 07/06/07 |
| | Study No. 7660-115 Protocol dated 11/22/06 |
| | Amendment 1 dated 12/13/06 |
| | Amendment 2 dated 12/13/06 |
| | Amendment 3 dated 02/02/07 |
| | Study No. 7660-116 Protocol dated 11/13/06 |
| | Amendment 1 dated 11/21/06 |
| | Amendment 2 dated 01/30/07 |
| | Amendment 3 dated 11/13/07 |
| | Study No. 7660-117 Price and Payment Schedule dated 11/14/06 |
| | Amendment 1 dated 11/17/06 |
| | Study No. 7660-118 Price and Payment Schedule dated 01/02/07 |
| | Amendment 1 dated 04/25/07 |
| | Study No. 7660-119 Protocol dated 04/05/07 |
| | Amendment 1 dated 04/20/07 |
| | Amendment 2 dated 05/15/07 |
| | Price and Payment Schedule dated 04/27/07 |
| | Revised Price and Payment Schedule dated 05/04/07 |
| | Revised Price and Payment Schedule dated 06/04/07 |
| | Study No. 7660-120 Protocol dated 05/30/07 |
| | Amendment 1 dated 06/25/07 |
| | Amendment 2 dated 09/12/07 |
| | Price and Payment Schedule dated 06/20/07 |
| | Revised Price and Payment Schedule dated 07/25/07 |
| | Study No. 7660-122 Price and Payment Schedule dated 04/27/07 |
| | Study No. 7660-123 Price and Payment Schedule dated 04/27/07 |
| | Revised Price and Payment Schedule dated 08/22/07 |
| | Study No. 7660-126 Price and Payment Schedule dated 07/20/07 |
| | Study No. 7660-127 Protocol dated 07/25/07 |
| | Amendment 1 dated 11/06/07 |

In re  Vion Pharmaceuticals, Inc. _____ ,   Case No.  09-14429(CSS) _____
                  Debtor                                                             (if known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| Madison, WI 53704 USA | Price and Payment Schedule dated 08/23/07 |
| | Price and Payment Schedule dated 10/03/07 |
| | Study No. 7660-128 Price and Payment Schedule dated 10/19/07 |
| | Study No. 7660-129 Price and Payment Schedule dated 10/19/07 |
| | Study No. 7660-130 Price and Payment Schedule dated 10/19/07 |
| | Study No. 7660-131 Price and Payment Schedule dated 03/24/08 |
| | Study No. 7660-132 Price and Payment Schedule dated 03/24/08 |
| | Study No. 7660-133 Price and Payment Schedule dated 07/02/08 |
| | Study No. 7660-134 Price and Payment Schedule dated 07/02/08 |
| | Study No. 7660-135 Price and Payment Schedule dated 06/02/08 |
| | Study No. 7660-136 Price and Payment Schedule dated 06/02/08 |
| | Proposal  # 72998 W for HOVON samples  dated 08/06/09 |
| **Covance Laboratories, Inc.** 210 Carnegie Center Princeton, NJ 08540 USA | Confidentiality Agreement dated 10/18/04 |
| **Covitz, Richard** 81600 Alexander Chapel Hill, NC 27517 USA | Confidentiality Agreement dated 03/18/04 |
| **Cowen Healthcare Royalty Management, LLC** 177 Broad St. Suite 1101 Stamford, CT 06901 USA | Confidentiality Agreement dated 03/10/09 |
| **CPR Financial Comm** 370 North Street Teeterboro, NJ 07680 USA | PR AGREEMENT PR INDEX dated 05/11/99 |
| **Craig Matthews** C/O Vion Pharmaceuticals, Inc. Four Science Park New Haven, CT 06511 USA | Property Information & Inventions Agt dated 12/20/07 Retention Letter dated 07/15/08 |
| **CRC Centre for Cell and Molecular Biology** | Clinical Trial Agreement CLI-027 |
| **Creative  Polymers, Inc.** P.O. Box 370 Perrineville, NJ 08535 USA | Confidentiality Agreement dated 05/03/04 |
| **Creative Polymers, Inc.** PO Box 286 Kendall Park, NJ 08824 USA | Marketing Services Agreement dated 03/21/94 |
| **Creative Polymers, Inc. (Melasyn)** PO Box 370 Perrineville, NJ 08535 USA | Material Transfer Agreement dated 08/18/04 |

In re  Vion Pharmaceuticals, Inc. ,   Case No. 09-14429(CSS)
       _____      _____
                Debtor                              (if known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| **CRT Capital Group LLC**<br>262 Harbor Drive<br>Stamford, CT 06902 USA | Confidentiality Agreement dated 10/20/06<br>Engagement Letter dated 02/02/07 |
| **CRT Investment Banking LLC**<br>262 Harbor Drive<br>Stamford, CT  USA | Confidentiality Agreement dated 09/29/09 |
| **Crystal Pavis**<br>REDACTED | Property Information & Inventions Agt |
| **CuraGen Corporation**<br>322 East Main St. 3rd Fl.<br>Branford, CT 06405 USA | Confidentiality Agreement dated 02/11/05<br>Confidentiality Agreement dated 08/10/06<br>Confidentiality Agreement dated 09/14/06 |
| **Curry Rockefeller Group**<br>660 White Plains Road<br>Tarrytown, NY 10591 USA | Confidentiality Agreement dated 08/10/09 |
| **Cyclacel Limited – 3237549**<br>1 James Lindsay Place<br>Dundee,  DD1 5JJ UK | Material Transfer Agreement dated 04/29/08 |
| **Cyclacel Pharmaceuticals, Inc.**<br>200 Connell Drive Suite 1500<br>Berkeley Heights, NJ 07922 USA | Confidentiality Agreement dated 11/13/07 |
| **Cytel Inc**<br>675 Mass Ave<br>Cambridge, MA 02139 USA | MSA dated 08/16/06 |
| **Cytopia Research Pty Ltd**<br>576 Swan St.<br>Richmond, Victoria,  3121 Australia | Confidentiality Agreement dated 11/29/07 |
| **Dakota Pharmaceuticals, LLC**<br>804 La Quinta St.<br>Sioux Falls, SD 57108 USA | Confidentiality Agreement dated 01/07/05 |
| **Dan Schwartz**<br>156 Highland Rd.<br>Mansfield Center, CT 06250 USA | Consulting Agreement dated 09/21/01 |
| **Dana Farber Cancer Insitute**<br>44 Binney Street<br>Boston, MA 02115 USA | 037 Clinical Trial Agreement with Vion dated 07/13/05 |

In re <u>Vion Pharmaceuticals, Inc.</u> ,  Case No. <u>09-14429(CSS)</u>

          Debtor                                               (if known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| **Dana Farber Cancer Institute**<br>Division of Hematologic Oncology 44 Binney St.<br>Boston, MA 02115 USA | Confidentiality Agreement dated 04/03/06<br>Clinical Trial Agreement CLI-043 dated 10/11/06<br>Amendment 1 dated 01/15/07 |
| **Daniel Chapman**<br>REDACTED | Property Information & Inventions Agt |
| **Darinka Boskovic**<br>Clinical Center of Serbia Koste Todorovica 2a<br>Belgrade, 11000 Serbia | Confidentiality Agreement dated 03/15/06 |
| **David Bermudes**<br>REDACTED | Property Information & Inventions Agt |
| **David Christ**<br>SNC Partners, LLC 5 Cabot Place<br>Newark, DE 19711-2987 USA | Consulting Agreement dated 09/21/06<br>Amendment 1 dated 01/01/09 |
| **David Roberts**<br>REDACTED | Property Information & Inventions Agt |
| **Dawn Smith**<br>REDACTED | Property Information & Inventions Agt |
| **DAZ Systems, Inc.**<br>69 Jessup Rd.<br>Warwick, NY 10990 USA | Confidentiality Agreement dated 03/19/09 |
| **DC&BS Tinworth Consulting P/L**<br>55 Wonga Rd.<br>Ringwood North, Victoria, 3134 Australia | Confidentiality Agreement dated 09/09/06 |
| **DDN/Obergfel, LLC**<br>800 Woodland Prime Suite 200<br>Menomonee Falls, WI 53051 USA | Confidentiality Agreement dated 03/31/09 |
| **Debiie Caso**<br>REDACTED | Property Information & Inventions Agt |
| **deCODE chemistry, Inc.**<br>2501 Davey Rd.<br>Woodridge, IL 60517 USA | Confidentiality Agreement dated 01/28/05 |